1  DEBRA WONG YANG, SBN 123289
2  DWongYang@gibsondunn.com
   GIBSON, DUNN & CRUTCHER LLP
3  333 South Grand Avenue
   Los Angeles, CA 90071-3197
   Telephone:  213.229.7000
4  Facsimile:   213.229.7520

5  JARED GREENBERG, SBN 300400
6  JGreenberg@gibsondunn.com
   GIBSON, DUNN & CRUTCHER LLP
   1801 California Street, Suite 4200
7  Denver, CO 80202-2642
   Telephone:  303.298.5700
8  Facsimile:   303.298.5907

9  Attorneys for Plaintiffs
   ALLERGAN, INC. and ALLERGAN USA, INC.
10

11              UNITED STATES DISTRICT COURT

12              CENTRAL DISTRICT OF CALIFORNIA

13                  WESTERN DIVISION

14  ALLERGAN, INC. and ALLERGAN       CASE NO. 2:16−cv−08403 CBM (SSx)
    USA, INC.,
15                                    **DECLARATION OF JARED
                    Plaintiffs,       GREENBERG IN SUPPORT OF
16                                    PLAINTIFFS ALLERGAN, INC. AND
         v.                           ALLERGAN USA, INC.'S MOTION
17                                    FOR DEFAULT JUDGMENT AND
    AMAZON MEDICA and DOES 1-10,      PERMANENT INJUNCTION**
18
                    Defendants.       [Notice of Motion and Motion for Default
19                                    Judgment and Permanent Injunction, and
                                      Proposed Order Granting Motion for
20                                    Default Judgment and Permanent
                                      Injunction filed concurrently herewith]
21
22                                    **Hearing:**
                                      Date:       July 31, 2018
23                                    Time:       10:00 a.m.
                                      Place:      Courtroom 8B, 8th Floor
24                                    Judge:      Hon. Consuelo B. Marshall
25
26
27
28

Gibson, Dunn &
Crutcher LLP

DECLARATION OF JARED GREENBERG IN SUPPORT OF PLAINTIFFS' MOTION FOR DEFAULT JUDGMENT
AND PERMANENT INJUNCTION

## <u>DECLARATION OF JARED GREENBERG</u>

I, Jared Greenberg, declare as follows:

1.     I am an attorney admitted to practice before this Court.  I am an associate in the law firm of Gibson, Dunn & Crutcher LLP, and I am one of the attorneys responsible for the representation of Plaintiffs Allergan, Inc. and Allergan USA, Inc. (collectively, "Allergan") in the above-captioned matter.  I submit this declaration in support of Allergan's Motion for Default Judgment and Permanent Injunction.  Unless otherwise indicated, I have personal knowledge of the foregoing and could and would testify to the same if called as a witness in this matter.  The exhibits referenced below are attached to this declaration.

2.     Attached hereto as **Exhibit A** is a true and correct copy of a letter from Moniker Privacy Services, LLC listing David Wagenleiter as the owner, administrator, and technical contact for www.amazonmedica.com.

3.     Attached hereto as **Exhibit B** is a true and correct copy of a table from the Royal Mail Group Ltd, listing 2,866 consignments sent by Mudan Pharma Limited to the United States.  Tracking numbers, recipient names, and recipient addresses have been redacted to protect the recipients' identifying information.

4.     Attached hereto as **Exhibit C** is a true and correct copy of part of a letter from Bitrix Inc. listing David Wagenleiter as a contact person for Amazon Medica.

5.     Allergan's Motion for Default Judgment and Permanent Injunction complies with Fed. R. Civ. P. 55(b), and pursuant to Local Rule 55-1:

  i.     On March 29, 2018, the Clerk of Court entered the default of Amazon Medica (Dkt. No. 32).

  ii.     The default was entered for Amazon Medica's failure to plead or otherwise defend Allergan's Complaint.

  iii.     On information and belief, Amazon Medica is not an infant or incompetent person.

Gibson, Dunn & Crutcher LLP

DECLARATION OF JARED GREENBERG IN SUPPORT OF PLAINTIFFS' MOTION FOR DEFAULT JUDGMENT AND PERMANENT INJUNCTION

1

iv.   On information and belief, Amazon Medica is not exempt under the

2

Servicemembers Civil Relief Act (50 U.S.C. App. § 521).

3

v.   Rule 55(b)(2) does not require that notice be served on Amazon Medica

4

because it never appeared personally or by representative.

5

I declare under penalty of perjury under the laws of the United States that the

6

foregoing is true and correct, and that this declaration was executed on June 21, 2018,

7

at Denver, Colorado.

8

_____

9

Jared Greenberg

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

February 2, 2017

| Allergan, Inc. and Allergan USA, Inc. | Civil Action No. 2:16-cv-08403-CBM-SSx |
|---|---|
| v | Moniker Privacy Services, LLC |
| | Subpoena Response |
| Amazon Medica and Does 1-10 | |

REQUEST NO.1:

All DOCUMENTS and COMMUNICATIONS RELATED TO 4 www.amazonmedica.com and / or AMAZON MEDICA including, but not limited to:
a) DOCUMENTS IDENTIFYING the owner, administrator, technical contact, server, name servers, and any listed names, addresses, email addresses, IP addresses, and telephone numbers RELATED TO the website www.amazonmedica.com;

Answer: NO SUCH DOCUMENTS EXIST

b) Payment information including the names, addresses, and account numbers of the financial institutions used for payment of YOUR services, and copies of cancelled checks or other forms of payment; and any agreements, transaction records, and / or payment records between YOU and AMAZON MEDICA.

Answer: NO SUCH DOCUMENTS EXIST

REQUEST NO.2:
All DOCUMENTS and COMMUNICATIONS RELATED TO 7322160 CANADA INC., including, but not limited to, any agreements, transactions, and / or payments between YOU and 7322160 CANADA INC.

Answer: NO SUCH DOCUMENTS EXIST

REQUEST N0. 3:
All DOCUMENTS and COMMUNICATIONS RELATED TO REJUVE GROUP including, but not limited to, any agreements, transactions, and/or payments between YOU and REJUVE GROUP.

Answer: ALTHOUGH NO SUCH DOCUMENTS EXIST, we will provide the following information:

Our privacy service was activated for the domain name anonymousemail.me on 2016-03-29. We are not in direct contractual relationship with the registrant. Our service was ordered and paid through the registrar Key-Systems GmbH,Im Oberen Werk 1, 66386 Sr. Ingbert via their reseller Leaseweb, Luttenbergweg 8, 1101 EC Amsterdam  support@nl.leaseweb.com.

The Owner / Administrator / Technical Contact under the privacy is as follows:
first_name: David, Last_name: Wagenleiter, street:  Jalan Nusa, Taman Duta 6, city
 Kuala Lumpur, zip 50480, country MY, phone +60(0)147101127,  email: david@wagenleiter.com


For further information please contact the reseller or the registrar directly.

Respectfully Submitted,

*Stevan Lieber*

Stevan Lieberman
Moniker General Council

**Moniker**
13727 SW 152nd Street
# 511, 512 & 513
Miami, FL 33177

(844) 760-0251
info@moniker.com
www.moniker.com

EXHIBIT A

# EXHIBIT B

| Ref Number | Date | Items | Weight | Gross value | Destination | Invoice number | Invoice date | Consignee Name | Consignee Address - 1 | Consignee Address - 2 | Consignee Address - 3 | Consignee Address - 4 | Collection track | Delivery Track |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14/10/2014 | 1 | 1.8 | 31.9 | USA | 9048549168 | 10/11/2014 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 20/10/2014 | 2 | 5.05 | 46.07 | USA | 9048549168 | 10/11/2014 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 30/10/2014 | 4 | 9.91 | 60.36 | USA | 9048744808 | 08/12/2014 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 03/11/2014 | 4 | 9.11 | 58.77 | USA | 9048744808 | 08/12/2014 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 03/11/2014 | 1 | 2.28 | 34.01 | USA | 9048744808 | 08/12/2014 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 06/11/2014 | 8 | 18.79 | 80.19 | USA | 9048744808 | 08/12/2014 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 24/11/2014 | 3 | 8.34 | 55.59 | USA | 9048744808 | 08/12/2014 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 27/11/2014 | 8 | 20 | 82.67 | USA | 9048744808 | 08/12/2014 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 28/11/2014 | 7 | 21.25 | 86.38 | USA | 9048744808 | 08/12/2014 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 09/12/2014 | 4 | 9.79 | 60.36 | USA | 9048928029 | 05/01/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 09/12/2014 | 4 | 9.46 | 58.77 | USA | 9048928029 | 05/01/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 12/12/2014 | 8 | 19.7 | 82.67 | USA | 9048928029 | 05/01/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 09/01/2015 | 8 | 19.18 | 81.43 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 09/01/2015 | 4 | 9.91 | 60.36 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 13/01/2015 | 8 | 18.95 | 80.19 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 15/01/2015 | 8 | 18.1 | 78.95 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 15/01/2015 | 4 | 9.12 | 58.77 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 15/01/2015 | 1 | 3.14 | 38.19 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 15/01/2015 | 1 | 2.28 | 34.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 15/01/2015 | 1 | 2.35 | 34.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 15/01/2015 | 1 | 2.35 | 34.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 16/01/2015 | 2 | 5.9 | 47.66 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 16/01/2015 | 1 | 3.75 | 40.3 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 19/01/2015 | 8 | 18.88 | 80.19 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 19/01/2015 | 4 | 9.08 | 58.77 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 22/01/2015 | 1 | 2.28 | 34.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 22/01/2015 | 1 | 2 | 31.9 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 22/01/2015 | 1 | 2.28 | 34.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 22/01/2015 | 1 | 4.72 | 44.49 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 23/01/2015 | 1 | 3.6 | 40.3 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 23/01/2015 | 1 | 2.28 | 34.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 23/01/2015 | 1 | 6.23 | 49.25 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 23/01/2015 | 1 | 3.85 | 40.3 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 23/01/2015 | 1 | 2.28 | 34.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 23/01/2015 | 1 | 2.28 | 34.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 26/01/2015 | 15 | 36.87 | 124.72 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 26/01/2015 | 8 | 18.31 | 78.95 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 26/01/2015 | 1 | 2.28 | 34.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 26/01/2015 | 1 | 3.38 | 38.19 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 27/01/2015 | 8 | 19.09 | 81.43 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 27/01/2015 | 4 | 9.49 | 58.77 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 27/01/2015 | 12 | 28.6 | 104.93 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 28/01/2015 | 1 | 3.85 | 40.3 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 28/01/2015 | 7 | 16.06 | 74.01 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 29/01/2015 | 8 | 19.07 | 81.43 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 29/01/2015 | 1 | 2 | 31.9 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 29/01/2015 | 1 | 2.55 | 36.1 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 30/01/2015 | 2 | 4.56 | 44.49 | USA | 9049152476 | 09/02/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 03/02/2015 | 1 | 8.22 | 55.59 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 1 | 2.1 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 1 | 2.48 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 1 | 2.38 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 1 | 2.28 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 1 | 2.28 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 1 | 2.38 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 4 | 11.36 | 63.34 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 8 | 18.74 | 80.19 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 1 | 6.51 | 50.83 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 1 | 3.75 | 40.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 05/02/2015 | 1 | 2.28 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 06/02/2015 | 1 | 3.85 | 40.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 06/02/2015 | 1 | 2.1 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 06/02/2015 | 1 | 6.75 | 50.83 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 09/02/2015 | 1 | 2.28 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 09/02/2015 | 1 | 3.62 | 40.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 10/02/2015 | 1 | 8.32 | 55.59 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 10/02/2015 | 1 | 3.85 | 40.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 12/02/2015 | 8 | 18.32 | 78.95 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 12/02/2015 | 4 | 9.12 | 58.77 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| | 12/02/2015 | 8 | 29.08 | 106.17 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | | Val1 | Val2 | | Number | Date2 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2015 | 1 | 3.75 | 40.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/02/2015 | 1 | 3.85 | 40.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/02/2015 | 1 | 2.15 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/02/2015 | 1 | 2.09 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/02/2015 | 1 | 2.28 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/02/2015 | 1 | 2.45 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/02/2015 | 1 | 2.55 | 36.1 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/02/2015 | 3 | 14.16 | 69.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/02/2015 | 2 | 10.6 | 62.34 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/02/2015 | 2 | 10.98 | 62.34 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 8 | 24.09 | 93.8 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 2.05 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 3.65 | 40.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 3.85 | 40.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 2.38 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 2.28 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 3.39 | 38.19 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 1.97 | 31.9 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 2.28 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 2.93 | 36.1 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/02/2015 | 1 | 2.28 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2015 | 8 | 25.31 | 96.27 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2015 | 4 | 12.51 | 66.32 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/02/2015 | 9 | 27.03 | 101.22 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/02/2015 | 2 | 17.27 | 76.49 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/02/2015 | 1 | 2.48 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/02/2015 | 1 | 2.38 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/02/2015 | 2 | 4.78 | 44.49 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/02/2015 | 1 | 3.07 | 38.19 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/02/2015 | 1 | 3.07 | 38.19 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/02/2015 | 2 | 5.45 | 46.07 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/02/2015 | 1 | 3.38 | 38.19 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/02/2015 | 1 | 17.54 | 77.72 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/02/2015 | 1 | 2.92 | 36.1 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/02/2015 | 1 | 1.51 | 31.9 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/02/2015 | 1 | 2.28 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/02/2015 | 1 | 3.49 | 38.19 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/02/2015 | 1 | 11.86 | 64.33 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/02/2015 | 1 | 11.86 | 64.33 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2015 | 1 | 5.01 | 46.07 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2015 | 1 | 9.27 | 58.77 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2015 | 1 | 1.45 | 29.58 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2015 | 1 | 8.84 | 57.18 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2015 | 2 | 12.18 | 65.32 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2015 | 2 | 25.3 | 96.27 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2015 | 8 | 65.56 | 196.45 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2015 | 4 | 30.53 | 109.87 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2015 | 1 | 9.82 | 60.36 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2015 | 1 | 3.28 | 38.19 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2015 | 1 | 2.69 | 36.1 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2015 | 1 | 2.02 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2015 | 1 | 3.75 | 40.3 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2015 | 1 | 7.8 | 54.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2015 | 1 | 2.38 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2015 | 1 | 2.38 | 34.01 | USA | 9049359080 | 09/03/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/03/2015 | 1 | 2.38 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/03/2015 | 1 | 2.1 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/03/2015 | 5 | 21.34 | 86.38 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2015 | 1 | 3.75 | 40.3 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2015 | 4 | 12.28 | 65.32 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2015 | 8 | 24.66 | 95.04 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2015 | 4 | 12.28 | 65.32 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/03/2015 | 3 | 27.49 | 101.22 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/03/2015 | 1 | 2.35 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/03/2015 | 8 | 24.76 | 95.04 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/03/2015 | 1 | 1.45 | 29.58 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/03/2015 | 1 | 2.48 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/03/2015 | 1 | 3.93 | 40.3 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/03/2015 | 1 | 13.45 | 67.31 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | Qty | Val | Amount | Cur | Number | Date2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/03/2015 | 1 | 3.04 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/03/2015 | 1 | 3.17 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/03/2015 | 1 | 3.07 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/03/2015 | 16 | 49.72 | 156.88 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 15.6 | 72.77 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 2.04 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 9.87 | 60.36 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 4.72 | 44.49 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 4.97 | 44.49 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 2.04 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 2.04 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 3.17 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 3.07 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 3.07 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 1 | 3.17 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/03/2015 | 8 | 25.66 | 97.51 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2015 | 1 | 2.04 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2015 | 4 | 12.25 | 65.32 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2015 | 18 | 55.22 | 170.48 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/03/2015 | 6 | 29.83 | 107.41 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/03/2015 | 1 | 2.06 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/03/2015 | 1 | 2.26 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/03/2015 | 1 | 4 | 40.3 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/03/2015 | 1 | 2.35 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/03/2015 | 8 | 30.3 | 108.64 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/03/2015 | 1 | 1 | 27.24 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/03/2015 | 1 | 3.07 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/03/2015 | 1 | 8.39 | 55.59 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/03/2015 | 1 | 1.35 | 29.58 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/03/2015 | 1 | 2 | 31.9 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/03/2015 | 1 | 2.38 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/03/2015 | 1 | 2.38 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/03/2015 | 1 | 3.17 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/03/2015 | 1 | 3.07 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2015 | 7 | 21.69 | 87.62 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/03/2015 | 1 | 3.17 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2015 | 3 | 22.35 | 88.86 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2015 | 3 | 22.59 | 90.08 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/03/2015 | 1 | 7.29 | 52.42 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/03/2015 | 4 | 56.04 | 172.95 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/03/2015 | 1 | 4.87 | 44.49 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 15 | 70.3 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 2.38 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 2.38 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 3.28 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 3.07 | 38.19 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 2.42 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 6.51 | 50.83 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 2.48 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 6.37 | 49.25 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 4.86 | 44.49 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 16.07 | 74.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 8.57 | 57.18 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 13.85 | 68.3 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/03/2015 | 1 | 3.8 | 40.3 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/03/2015 | 8 | 24.86 | 95.04 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/03/2015 | 3 | 22.76 | 90.08 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/03/2015 | 4 | 30.29 | 108.64 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2015 | 1 | 2.28 | 34.01 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2015 | 1 | 3.94 | 40.3 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2015 | 1 | 3.71 | 40.3 | USA | 9049558184 | 06/04/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/04/2015 | 10 | 32.01 | 113.59 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/04/2015 | 2 | 7.29 | 52.42 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/04/2015 | 2 | 6.98 | 50.83 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | Qty | Price | Amount | Country | Account | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/04/2015 | 1 | 3.71 | 40.3 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/04/2015 | 1 | 2.28 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/04/2015 | 1 | 3.85 | 40.3 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/04/2015 | 1 | 3.71 | 40.3 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2015 | 1 | 2.28 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2015 | 4 | 30.12 | 108.64 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2015 | 4 | 30.29 | 108.64 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2015 | 1 | 15 | 70.3 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/04/2015 | 3 | 9.21 | 58.77 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/04/2015 | 3 | 9.31 | 58.77 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2015 | 1 | 7.53 | 54.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/04/2015 | 1 | 2.28 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/04/2015 | 1 | 2.38 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/04/2015 | 1 | 2.28 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/04/2015 | 1 | 2.28 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/04/2015 | 1 | 3.07 | 38.19 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/04/2015 | 1 | 12.93 | 66.32 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/04/2015 | 1 | 2.35 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/04/2015 | 11 | 78.77 | 228.61 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/04/2015 | 2 | 8.62 | 57.18 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/04/2015 | 1 | 2.28 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/04/2015 | 1 | 2.52 | 36.1 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/04/2015 | 1 | 2.28 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/04/2015 | 1 | 3.07 | 38.19 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/04/2015 | 1 | 4.7 | 44.49 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/04/2015 | 1 | 2.38 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/04/2015 | 7 | 39.19 | 130.9 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/04/2015 | 7 | 38.95 | 129.67 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2015 | 1 | 2.93 | 36.1 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2015 | 1 | 2.93 | 36.1 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2015 | 8 | 24.53 | 95.04 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2015 | 1 | 4.7 | 44.49 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2015 | 1 | 1.92 | 31.9 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2015 | 3 | 15.05 | 71.53 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/04/2015 | 1 | 17.06 | 76.49 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/04/2015 | 1 | 4.87 | 44.49 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/04/2015 | 2 | 11.69 | 64.33 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/04/2015 | 1 | 3.07 | 38.19 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/04/2015 | 1 | 4.1 | 42.39 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/04/2015 | 1 | 2.49 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/04/2015 | 1 | 2.92 | 36.1 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2015 | 6 | 38.98 | 129.67 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2015 | 6 | 38.1 | 128.43 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2015 | 1 | 2.28 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/04/2015 | 1 | 3.07 | 38.19 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2015 | 1 | 3.74 | 40.3 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2015 | 1 | 2.38 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/04/2015 | 10 | 57.86 | 176.66 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/04/2015 | 1 | 2.38 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/04/2015 | 1 | 2.69 | 36.1 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/04/2015 | 1 | 2.28 | 34.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/04/2015 | 5 | 34.75 | 119.78 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/04/2015 | 1 | 2.93 | 36.1 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/04/2015 | 6 | 37.86 | 127.19 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/04/2015 | 1 | 7.53 | 54.01 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/04/2015 | 1 | 7.44 | 52.42 | USA | 9049741089 | 04/05/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/04/2015 | 1 | 3.07 | 38.19 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/04/2015 | 1 | 2.28 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/04/2015 | 5 | 75.99 | 221.19 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/04/2015 | 1 | 8.65 | 57.18 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/04/2015 | 1 | 7.53 | 54.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/04/2015 | 7 | 39.42 | 130.9 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/05/2015 | 1 | 7.53 | 54.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/05/2015 | 1 | 7.53 | 54.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/05/2015 | 1 | 17.9 | 77.72 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/05/2015 | 1 | 5.77 | 47.66 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/05/2015 | 1 | 6.51 | 50.83 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/05/2015 | 4 | 30.12 | 108.64 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/05/2015 | 4 | 30.29 | 108.64 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/05/2015 | 1 | 17.9 | 77.72 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/05/2015 | 1 | 2.38 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | Qty | Amt | Total | Country | Number | Date2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/2015 | 10 | 60.76 | 184.08 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/05/2015 | 1 | 4.87 | 44.49 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/05/2015 | 1 | 3.17 | 38.19 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/05/2015 | 1 | 2.28 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/05/2015 | 1 | 3.85 | 40.3 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/05/2015 | 1 | 4.2 | 42.39 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/05/2015 | 1 | 3.07 | 38.19 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/05/2015 | 2 | 22.91 | 90.08 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/05/2015 | 1 | 2.38 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/05/2015 | 1 | 5.07 | 46.07 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/05/2015 | 4 | 30.12 | 108.64 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/05/2015 | 4 | 30.04 | 108.64 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/05/2015 | 2 | 9.34 | 58.77 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/05/2015 | 1 | 2.45 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/05/2015 | 1 | 7.53 | 54.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2015 | 1 | 2.42 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2015 | 1 | 2.28 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2015 | 1 | 2.28 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/05/2015 | 9 | 29.81 | 107.41 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/05/2015 | 1 | 17.9 | 77.72 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/05/2015 | 1 | 6.53 | 50.83 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/05/2015 | 1 | 7.53 | 54.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/05/2015 | 1 | 3.17 | 38.19 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2015 | 1 | 7.71 | 54.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2015 | 1 | 3.75 | 40.3 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2015 | 4 | 29.88 | 107.41 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2015 | 8 | 24.69 | 95.04 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2015 | 1 | 6.32 | 49.25 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/05/2015 | 1 | 8.22 | 55.59 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2015 | 1 | 4.87 | 44.49 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/05/2015 | 1 | 2.28 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/05/2015 | 10 | 34.81 | 119.78 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/05/2015 | 3 | 53.42 | 165.53 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/05/2015 | 1 | 5.08 | 46.07 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/05/2015 | 1 | 2.26 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/05/2015 | 1 | 2.05 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/05/2015 | 1 | 3.17 | 38.19 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/05/2015 | 1 | 2.29 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/05/2015 | 1 | 8.65 | 57.18 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2015 | 1 | 4.87 | 44.49 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2015 | 1 | 5.15 | 46.07 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2015 | 1 | 4.51 | 44.49 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2015 | 1 | 3.85 | 40.3 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2015 | 1 | 4.07 | 42.39 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2015 | 4 | 39.4 | 130.9 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2015 | 3 | 22.35 | 88.86 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2015 | 1 | 7.53 | 54.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/05/2015 | 1 | 2.28 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/05/2015 | 1 | 2.28 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/05/2015 | 1 | 2.18 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/05/2015 | 1 | 7.87 | 54.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/05/2015 | 1 | 6.33 | 49.25 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/05/2015 | 5 | 64.98 | 193.98 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/05/2015 | 1 | 2.25 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/05/2015 | 1 | 2.38 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/05/2015 | 1 | 2.28 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/05/2015 | 1 | 2.28 | 34.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/05/2015 | 2 | 16.06 | 74.01 | USA | 9049971235 | 08/06/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/06/2015 | 1 | 7.7 | 54.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/06/2015 | 1 | 2.05 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/06/2015 | 1 | 3.75 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/06/2015 | 1 | 3.88 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/06/2015 | 1 | 8.27 | 55.59 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/06/2015 | 1 | 3.75 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/06/2015 | 9 | 28.98 | 104.93 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/06/2015 | 1 | 2.38 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/06/2015 | 1 | 2.66 | 36.1 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/06/2015 | 1 | 2.81 | 36.1 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/06/2015 | 1 | 3.17 | 38.19 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/06/2015 | 1 | 3.75 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/06/2015 | 1 | 3.75 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2015 | 1 | 2.28 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | Qty | Val1 | Val2 | Ctry | Number | Date2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/2015 | 1 | 7.53 | 54.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/06/2015 | 1 | 2.28 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/06/2015 | 1 | 7.53 | 54.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/06/2015 | 1 | 2.27 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/06/2015 | 1 | 2.28 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/06/2015 | 16 | 113.98 | 315.19 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/06/2015 | 1 | 3.75 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/06/2015 | 1 | 8.26 | 55.59 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/06/2015 | 1 | 3.17 | 38.19 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/06/2015 | 1 | 2.38 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/06/2015 | 1 | 3.75 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/06/2015 | 1 | 2.61 | 36.1 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/06/2015 | 1 | 5.99 | 47.66 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/06/2015 | 2 | 19.5 | 81.43 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/06/2015 | 1 | 2.38 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/06/2015 | 1 | 3.07 | 38.19 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/06/2015 | 1 | 4.63 | 44.49 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/06/2015 | 9 | 46.92 | 149.46 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2015 | 1 | 3.75 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/06/2015 | 1 | 7.7 | 54.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/06/2015 | 3 | 26.71 | 99.98 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/06/2015 | 1 | 2.28 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/06/2015 | 1 | 3.85 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/06/2015 | 8 | 25.17 | 96.27 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/06/2015 | 1 | 7.44 | 52.42 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/06/2015 | 1 | 13.66 | 68.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/06/2015 | 1 | 2.28 | 34.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/06/2015 | 1 | 3.85 | 40.3 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/06/2015 | 1 | 1.49 | 29.58 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/06/2015 | 1 | 4.07 | 42.39 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/06/2015 | 1 | 7.93 | 54.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/06/2015 | 1 | 7.53 | 54.01 | USA | 9050161385 | 06/07/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/07/2015 | 1 | 2.38 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/07/2015 | 1 | 7.53 | 54.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/07/2015 | 1 | 7.53 | 54.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/07/2015 | 1 | 3.75 | 40.3 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/07/2015 | 1 | 3.85 | 40.3 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/07/2015 | 1 | 6.05 | 49.25 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2015 | 1 | 8.14 | 55.59 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2015 | 4 | 12.81 | 66.32 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2015 | 1 | 2.38 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/07/2015 | 1 | 2.38 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/07/2015 | 1 | 3.75 | 40.3 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/07/2015 | 1 | 2.38 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/07/2015 | 1 | 3.75 | 40.3 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/07/2015 | 2 | 8.62 | 57.18 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/07/2015 | 1 | 3.17 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/07/2015 | 1 | 3.97 | 40.3 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/07/2015 | 1 | 4.9 | 44.49 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 7.7 | 54.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 7.53 | 54.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 7.53 | 54.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/07/2015 | 1 | 2.38 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/07/2015 | 1 | 2.63 | 36.1 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 7.7 | 54.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 2 | 18.65 | 80.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 2 | 5.35 | 46.07 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 2.28 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 2.28 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 2 | 5.35 | 46.07 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 1 | 5.55 | 47.66 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/07/2015 | 2 | 5.21 | 46.07 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 1 | 2.28 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 4 | 12.51 | 66.32 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 2 | 8.7 | 57.18 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 1 | 1.25 | 29.58 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 2 | 5.45 | 46.07 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 2 | 5.45 | 46.07 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20/07/2015 | 1 | 4.29 | 42.39 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 2 | 5.35 | 46.07 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 2 | 5.35 | 46.07 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/07/2015 | 1 | 7.53 | 54.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/07/2015 | 1 | 2.28 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/07/2015 | 2 | 9.04 | 58.77 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/07/2015 | 1 | 4.29 | 42.39 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/07/2015 | 1 | 2.53 | 36.1 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/07/2015 | 1 | 2.28 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 1 | 2.38 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 2 | 5.55 | 47.66 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 1 | 4.41 | 42.39 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 2 | 5.45 | 46.07 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 1 | 4.41 | 42.39 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 1 | 4.52 | 44.49 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 1 | 2.28 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/07/2015 | 1 | 1.92 | 31.9 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/07/2015 | 1 | 4.3 | 42.39 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/07/2015 | 1 | 4.86 | 44.49 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/07/2015 | 1 | 2.5 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/07/2015 | 1 | 2.4 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/07/2015 | 1 | 6.05 | 49.25 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/07/2015 | 1 | 2.28 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/07/2015 | 2 | 5.45 | 46.07 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/07/2015 | 1 | 2.38 | 34.01 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/07/2015 | 1 | 3.07 | 38.19 | USA | 9050397202 | 10/08/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/07/2015 | 1 | 6.12 | 49.25 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/07/2015 | 1 | 6.12 | 49.25 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/07/2015 | 2 | 7.25 | 52.42 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/07/2015 | 1 | 3.07 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/07/2015 | 1 | 3.07 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/07/2015 | 1 | 8.46 | 55.59 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/07/2015 | 1 | 8.8 | 57.18 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/07/2015 | 1 | 2.71 | 36.1 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/07/2015 | 1 | 4.47 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/07/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/07/2015 | 1 | 3.04 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/07/2015 | 1 | 4.26 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/07/2015 | 1 | 2.38 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/07/2015 | 1 | 4.26 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/08/2015 | 1 | 7.7 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/08/2015 | 1 | 3.07 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/08/2015 | 1 | 3.17 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/08/2015 | 4 | 12.8 | 66.32 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/08/2015 | 1 | 2.48 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/08/2015 | 1 | 2.48 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/08/2015 | 1 | 7.7 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/08/2015 | 1 | 2.38 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/08/2015 | 1 | 7.7 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/08/2015 | 1 | 3.85 | 40.3 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/08/2015 | 1 | 2.28 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/08/2015 | 1 | 2.28 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/08/2015 | 4 | 15.1 | 71.53 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/08/2015 | 1 | 4.08 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/08/2015 | 1 | 12.56 | 66.32 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/08/2015 | 5 | 24.17 | 93.8 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/08/2015 | 1 | 2.52 | 36.1 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/08/2015 | 1 | 2.38 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/08/2015 | 1 | 4.41 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/08/2015 | 1 | 3.07 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/08/2015 | 1 | 3.17 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/08/2015 | 1 | 3.07 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/08/2015 | 2 | 9.81 | 60.36 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/08/2015 | 1 | 4.08 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/08/2015 | 1 | 3.07 | 53.2 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/08/2015 | 1 | 2.38 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/08/2015 | 1 | 4.08 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/08/2015 | 1 | 3.28 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/08/2015 | 2 | 9.83 | 60.36 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/08/2015 | 1 | 2.38 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/08/2015 | 1 | 3.07 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/08/2015 | 1 | 3.07 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/08/2015 | 1 | 4.29 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/08/2015 | 2 | 7.36 | 52.42 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/08/2015 | 1 | 3.17 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/08/2015 | 1 | 2.28 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/08/2015 | 1 | 2.38 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/08/2015 | 5 | 16.57 | 75.25 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/08/2015 | 1 | 4.29 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/08/2015 | 1 | 15 | 70.3 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/08/2015 | 1 | 4.04 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/08/2015 | 2 | 10.6 | 62.34 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/08/2015 | 1 | 3.07 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/08/2015 | 1 | 2.45 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/08/2015 | 1 | 2.63 | 36.1 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/08/2015 | 2 | 5.45 | 46.07 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/08/2015 | 1 | 2.28 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/08/2015 | 1 | 2.38 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/08/2015 | 1 | 6.8 | 50.83 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/08/2015 | 1 | 6.62 | 50.83 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/08/2015 | 1 | 2.28 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/08/2015 | 1 | 6.62 | 50.83 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/08/2015 | 1 | 2.28 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/08/2015 | 1 | 2.35 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/08/2015 | 1 | 2.9 | 36.1 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/08/2015 | 1 | 11.09 | 63.34 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/08/2015 | 1 | 6.44 | 49.25 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/08/2015 | 1 | 2.38 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/08/2015 | 1 | 2.38 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/08/2015 | 1 | 2.28 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/08/2015 | 8 | 25.09 | 96.27 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/08/2015 | 1 | 2.48 | 34.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/08/2015 | 1 | 4.41 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/08/2015 | 1 | 7.53 | 54.01 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/08/2015 | 1 | 3.38 | 38.19 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/08/2015 | 1 | 6.84 | 50.83 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/08/2015 | 2 | 26.84 | 99.98 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/08/2015 | 1 | 4.29 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/08/2015 | 1 | 2.69 | 36.1 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/08/2015 | 1 | 4.26 | 42.39 | USA | 9050581230 | 07/09/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/09/2015 | 5 | 21.45 | 86.38 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/09/2015 | 1 | 3.75 | 40.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/09/2015 | 1 | 7.53 | 54.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/09/2015 | 1 | 3.85 | 40.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/09/2015 | 1 | 4.07 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/09/2015 | 1 | 2.28 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/09/2015 | 1 | 9.36 | 58.77 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/09/2015 | 1 | 4.41 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/09/2015 | 1 | 14.76 | 70.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/2015 | 1 | 2.38 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/09/2015 | 1 | 4.07 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/09/2015 | 1 | 3.85 | 40.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/09/2015 | 1 | 9 | 57.18 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/09/2015 | 1 | 8.41 | 55.59 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/09/2015 | 5 | 17.62 | 77.72 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/09/2015 | 1 | 16.31 | 74.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/09/2015 | 1 | 3.65 | 40.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/09/2015 | 1 | 3.85 | 40.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/09/2015 | 1 | 2.28 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/09/2015 | 1 | 2.28 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/09/2015 | 1 | 11.09 | 63.34 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/09/2015 | 1 | 3.65 | 40.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/09/2015 | 1 | 9.18 | 58.77 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/09/2015 | 1 | 2.28 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/09/2015 | 1 | 2.28 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/09/2015 | 1 | 2.77 | 36.1 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/09/2015 | 1 | 6.56 | 50.83 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/09/2015 | 1 | 5.58 | 47.66 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/09/2015 | 1 | 7.29 | 52.42 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/09/2015 | 1 | 3.85 | 40.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/09/2015 | 1 | 3.13 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 7.53 | 54.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 6.17 | 49.25 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 6.33 | 49.25 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/09/2015 | 1 | 2.42 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 5.96 | 47.66 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/09/2015 | 1 | 4.26 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/09/2015 | 1 | 2.38 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/09/2015 | 1 | 3.97 | 40.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/09/2015 | 1 | 2.35 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/09/2015 | 1 | 2.43 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/09/2015 | 1 | 2.48 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 4.19 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/09/2015 | 1 | 2.38 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 2.28 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 4.41 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 9.83 | 60.36 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/09/2015 | 1 | 13.59 | 68.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/09/2015 | 1 | 2.38 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/09/2015 | 1 | 4.29 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/09/2015 | 1 | 2.38 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/09/2015 | 1 | 6.24 | 49.25 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/09/2015 | 1 | 2.38 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/09/2015 | 1 | 4.29 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/09/2015 | 1 | 6.22 | 49.25 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/09/2015 | 1 | 4.29 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/09/2015 | 1 | 2.52 | 36.1 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/09/2015 | 1 | 2.28 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/09/2015 | 1 | 4.41 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/09/2015 | 1 | 4.29 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/09/2015 | 1 | 4.63 | 44.49 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/09/2015 | 1 | 2.48 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/09/2015 | 1 | 8.27 | 55.59 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/09/2015 | 1 | 4.41 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/09/2015 | 1 | 4.29 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/09/2015 | 1 | 6.17 | 49.25 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/09/2015 | 1 | 7.53 | 54.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/09/2015 | 1 | 6.17 | 49.25 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | | | | | | Date2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24/09/2015 | 1 | 3.04 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/09/2015 | 1 | 6.33 | 49.25 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/09/2015 | 1 | 3.07 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/09/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/09/2015 | 1 | 4.75 | 44.49 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/09/2015 | 1 | 6.33 | 49.25 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/09/2015 | 1 | 2.93 | 36.1 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/09/2015 | 1 | 2.38 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/09/2015 | 1 | 3.85 | 40.3 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/10/2015 | 1 | 6.17 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/09/2015 | 2 | 15.84 | 72.77 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/10/2015 | 1 | 7.53 | 54.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/10/2015 | 1 | 5.96 | 47.66 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/10/2015 | 1 | 3.38 | 38.19 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/10/2015 | 1 | 4.26 | 42.39 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/09/2015 | 1 | 2.28 | 34.01 | USA | 9050764884 | 05/10/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/10/2015 | 1 | 5.96 | 47.66 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/10/2015 | 1 | 6.56 | 50.83 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/10/2015 | 1 | 4.41 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/10/2015 | 1 | 7.53 | 54.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/10/2015 | 1 | 5.95 | 47.66 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/10/2015 | 1 | 14.68 | 70.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/10/2015 | 1 | 2.38 | 34.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/10/2015 | 1 | 6.17 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/10/2015 | 1 | 7.02 | 52.42 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/10/2015 | 1 | 2.28 | 34.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/10/2015 | 1 | 6.39 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/10/2015 | 1 | 3.94 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/10/2015 | 1 | 4.08 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/10/2015 | 1 | 2.28 | 34.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/10/2015 | 1 | 7.53 | 54.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/10/2015 | 1 | 3.07 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/10/2015 | 1 | 6.77 | 50.83 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/10/2015 | 1 | 2.48 | 34.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/10/2015 | 1 | 7.53 | 54.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/10/2015 | 1 | 6.39 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/10/2015 | 1 | 6.11 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/10/2015 | 1 | 3.85 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/10/2015 | 1 | 3.85 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/10/2015 | 1 | 4.15 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/10/2015 | 4 | 14.64 | 70.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/10/2015 | 1 | 3.04 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/10/2015 | 1 | 23.58 | 92.56 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/10/2015 | 1 | 6.17 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/10/2015 | 1 | 4.04 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/10/2015 | 1 | 4.26 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/10/2015 | 1 | 4.26 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/10/2015 | 1 | 2.28 | 34.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/10/2015 | 1 | 5.96 | 47.66 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/10/2015 | 1 | 2.28 | 34.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/10/2015 | 1 | 6.12 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/10/2015 | 1 | 6.79 | 50.83 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/10/2015 | 1 | 6.01 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/10/2015 | 1 | 6.39 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/10/2015 | 1 | 4.72 | 44.49 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/10/2015 | 1 | 3.85 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/10/2015 | 1 | 4.29 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/10/2015 | 1 | 4.08 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/10/2015 | 1 | 2.28 | 34.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/10/2015 | 1 | 2.38 | 34.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22/10/2015 | 1 | 2.55 | 36.1 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 22/10/2015 | 1 | 6.56 | 50.83 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 21/10/2015 | 1 | 14.27 | 69.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 4.08 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 21/10/2015 | 1 | 4.14 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 22/10/2015 | 1 | 3.85 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 22/10/2015 | 1 | 6.56 | 50.83 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 22/10/2015 | 1 | 3.85 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 22/10/2015 | 1 | 3.75 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 22/10/2015 | 1 | 2.95 | 36.1 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 22/10/2015 | 1 | 4.26 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 22/10/2015 | 1 | 4.35 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 8.86 | 57.18 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 3.85 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 6.17 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 4.08 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 3.75 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 4.29 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 23/10/2015 | 1 | 4.08 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 26/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 26/10/2015 | 1 | 3.75 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 26/10/2015 | 1 | 7.53 | 54.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 26/10/2015 | 1 | 7.53 | 54.01 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 26/10/2015 | 1 | 3.85 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 27/10/2015 | 1 | 3.85 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 27/10/2015 | 1 | 4.29 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 27/10/2015 | 1 | 4.08 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 29/10/2015 | 1 | 5.9 | 47.66 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 28/10/2015 | 1 | 5.08 | 46.07 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 29/10/2015 | 1 | 4.29 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 29/10/2015 | 1 | 2.71 | 36.1 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 29/10/2015 | 1 | 6.13 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 29/10/2015 | 1 | 6.11 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 29/10/2015 | 1 | 4.08 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 29/10/2015 | 1 | 3.38 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 30/10/2015 | 1 | 3.25 | 38.19 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 02/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 30/10/2015 | 1 | 2.93 | 36.1 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 5.95 | 47.66 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 30/10/2015 | 1 | 3.94 | 40.3 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 30/10/2015 | 1 | 4.19 | 42.39 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 30/10/2015 | 1 | 6.56 | 50.83 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 30/10/2015 | 1 | 6.01 | 49.25 | USA | 9050985105 | 09/11/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 02/11/2015 | 1 | 4.26 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 02/11/2015 | 1 | 4.19 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 02/11/2015 | 1 | 2.28 | 34.01 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 03/11/2015 | 1 | 6.39 | 49.25 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 02/11/2015 | 1 | 4.14 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 03/11/2015 | 1 | 5.08 | 46.07 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 03/11/2015 | 1 | 4.26 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 03/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 03/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 04/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 5.95 | 47.66 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 04/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 04/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 04/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 04/11/2015 | 1 | 4.14 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 04/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 6.56 | 50.83 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 04/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 16.15 | 74.01 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 3.85 | 40.3 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 14.41 | 69.3 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |
| 05/11/2015 | 1 | 1.7 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A #N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2015 | 1 | 1.68 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/11/2015 | 1 | 3.07 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/11/2015 | 1 | 1.7 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/11/2015 | 1 | 6.11 | 49.25 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/11/2015 | 1 | 5.75 | 47.66 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/11/2015 | 1 | 1.62 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/11/2015 | 3 | 17.65 | 77.72 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/11/2015 | 2 | 13.24 | 67.31 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/11/2015 | 1 | 3.85 | 40.3 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 6.17 | 49.25 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 6.11 | 49.25 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 5.95 | 47.66 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/11/2015 | 1 | 4.08 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 17.9 | 77.72 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/11/2015 | 1 | 1.68 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 4.19 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 6.84 | 50.83 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/11/2015 | 1 | 6.56 | 50.83 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 4.08 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 5.9 | 47.66 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 6.17 | 49.25 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 4 | 40.3 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 4.41 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/11/2015 | 1 | 6.61 | 50.83 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/11/2015 | 1 | 4.26 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/11/2015 | 1 | 4.14 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/11/2015 | 1 | 4.08 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/11/2015 | 1 | 1.68 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/11/2015 | 1 | 4.14 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/11/2015 | 1 | 1.71 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/11/2015 | 1 | 1.68 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 6.22 | 49.25 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 3.75 | 40.3 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 6.17 | 49.25 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 4 | 13.65 | 68.3 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/11/2015 | 1 | 6.56 | 50.83 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/11/2015 | 1 | 3.85 | 40.3 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/11/2015 | 1 | 6.56 | 50.83 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/11/2015 | 1 | 6.56 | 50.83 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/11/2015 | 1 | 1.89 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | Qty | Val | Amt | Country | Account | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/11/2015 | 1 | 4.14 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 5.95 | 47.66 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 4.29 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 6.17 | 49.25 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/11/2015 | 1 | 8.09 | 55.59 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/11/2015 | 1 | 1.79 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/11/2015 | 1 | 2.95 | 36.1 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/11/2015 | 1 | 4.14 | 42.39 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 7.53 | 54.01 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/11/2015 | 1 | 10.72 | 62.34 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 5.75 | 47.66 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 6.11 | 49.25 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 3.62 | 40.3 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 3.94 | 40.3 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/11/2015 | 1 | 9.22 | 58.77 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/11/2015 | 1 | 8.65 | 57.18 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/11/2015 | 1 | 3.38 | 38.19 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/11/2015 | 1 | 1.7 | 31.9 | USA | 9051174098 | 07/12/2015 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/11/2015 | 1 | 6.39 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/12/2015 | 1 | 1.76 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/12/2015 | 8 | 24.28 | 93.8 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/12/2015 | 1 | 4.29 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/12/2015 | 1 | 3.97 | 40.3 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/12/2015 | 1 | 3.85 | 40.3 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 7.53 | 54.01 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 8.56 | 57.18 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 6.17 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 6.33 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 6.56 | 50.83 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 6.11 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 8 | 54.01 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 6.17 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/12/2015 | 1 | 4.29 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/12/2015 | 1 | 6.62 | 50.83 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 4.63 | 44.49 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 6.33 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/12/2015 | 1 | 4.41 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/12/2015 | 1 | 3.85 | 40.3 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/12/2015 | 1 | 7.53 | 54.01 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/12/2015 | 2 | 23.75 | 92.56 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/12/2015 | 1 | 2 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 6.12 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 4.29 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 6.55 | 50.83 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 15.65 | 72.77 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 6.56 | 50.83 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 6.19 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | Qty | Price | Total | Country | Number | Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 5.9 | 47.66 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 19.99 | 82.67 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 6.17 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/12/2015 | 1 | 4.41 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/12/2015 | 1 | 6.33 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/12/2015 | 1 | 4.63 | 44.49 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/12/2015 | 1 | 4.14 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/12/2015 | 1 | 6.56 | 50.83 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 1.71 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/12/2015 | 1 | 6.33 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 1.8 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/12/2015 | 1 | 11.51 | 64.33 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 6.22 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 4.41 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 6.39 | 49.25 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/12/2015 | 1 | 4.29 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/12/2015 | 1 | 7.53 | 54.01 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/12/2015 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/12/2015 | 1 | 4.29 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/12/2015 | 1 | 1.68 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/12/2015 | 1 | 1.61 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/12/2015 | 1 | 7.02 | 52.42 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/12/2015 | 1 | 3.38 | 38.19 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/12/2015 | 1 | 4.29 | 42.39 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/12/2015 | 1 | 2.78 | 36.1 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/12/2015 | 1 | 1.79 | 31.9 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/12/2015 | 1 | 4.87 | 44.49 | USA | 9051342522 | 04/01/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 6.17 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 6.56 | 50.83 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 5.96 | 47.66 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 1.68 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 4.41 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 5.9 | 47.66 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 5.96 | 47.66 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 6.33 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 2 | 9.55 | 60.36 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 0.55 | 27.24 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 4.26 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 4.26 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 1.7 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 6.12 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 4.26 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 1.7 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/01/2016 | 1 | 1.7 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/01/2016 | 1 | 6.17 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/01/2016 | 1 | 5.96 | 47.66 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/01/2016 | 1 | 6.79 | 50.83 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/01/2016 | 5 | 18.32 | 78.95 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/01/2016 | 1 | 3.07 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | | Price | Value | | Number | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/01/2016 | 1 | 3.75 | 40.3 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/01/2016 | 1 | 3.94 | 40.3 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/01/2016 | 1 | 4.1 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/01/2016 | 1 | 4.07 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/01/2016 | 1 | 4.41 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 4.08 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 6.33 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 1.8 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 6.33 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 4.52 | 44.49 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 1.71 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 4.41 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 9.36 | 58.77 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/01/2016 | 1 | 3.51 | 40.3 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/01/2016 | 1 | 6.33 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/01/2016 | 1 | 6.17 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/01/2016 | 1 | 4.41 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/01/2016 | 1 | 4.51 | 44.49 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/01/2016 | 1 | 4.41 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/01/2016 | 1 | 3.85 | 40.3 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/01/2016 | 1 | 4.08 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/01/2016 | 3 | 12.99 | 66.32 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/01/2016 | 1 | 9.04 | 58.77 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/01/2016 | 1 | 6.17 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/01/2016 | 1 | 6.39 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/01/2016 | 1 | 1.8 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/01/2016 | 1 | 4.51 | 44.49 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 6.17 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 5.96 | 47.66 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 3.2 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 6.17 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 6.17 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 6.17 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 6.56 | 50.83 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 2.15 | 34.01 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 2.34 | 34.01 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 6.56 | 50.83 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 6.17 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 6.01 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 2.15 | 34.01 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 4.14 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | | Val1 | Val2 | Country | Number | Date2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/01/2016 | 1 | 0.5 | 24.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/01/2016 | 3 | 8.55 | 57.18 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/01/2016 | 1 | 4.41 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/01/2016 | 1 | 4.29 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/01/2016 | 1 | 3.38 | 38.19 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/01/2016 | 1 | 2.15 | 34.01 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/01/2016 | 1 | 6.12 | 49.25 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/01/2016 | 1 | 4.35 | 42.39 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/01/2016 | 1 | 1.79 | 31.9 | USA | 9051555335 | 08/02/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/02/2016 | 1 | 4.29 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/02/2016 | 1 | 1.68 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 6.22 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 6.01 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 6.33 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 3 | 8.55 | 57.18 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 4.29 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 4.41 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 6.17 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 6.17 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 4.41 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 6.39 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/02/2016 | 1 | 3.94 | 40.3 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/02/2016 | 1 | 3.07 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/02/2016 | 1 | 15.19 | 71.53 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/02/2016 | 1 | 4.41 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/02/2016 | 1 | 4.29 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/02/2016 | 1 | 2.15 | 34.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/02/2016 | 1 | 7.93 | 54.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/02/2016 | 1 | 6.61 | 50.83 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/02/2016 | 1 | 3.07 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/02/2016 | 1 | 6.12 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/02/2016 | 2 | 6.76 | 50.83 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/02/2016 | 2 | 6.76 | 50.83 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/02/2016 | 1 | 1.68 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/02/2016 | 1 | 4.14 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/02/2016 | 1 | 2.15 | 34.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/02/2016 | 1 | 4.29 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/02/2016 | 1 | 5.96 | 47.66 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/02/2016 | 1 | 4.41 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/02/2016 | 1 | 6.12 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/02/2016 | 1 | 6.12 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/02/2016 | 1 | 2.4 | 34.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/02/2016 | 1 | 1.6 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/02/2016 | 1 | 1.7 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/02/2016 | 1 | 9.05 | 58.77 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/02/2016 | 1 | 4.29 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/02/2016 | 1 | 3.65 | 40.3 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/02/2016 | 1 | 3.06 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/02/2016 | 1 | 4.41 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 6.12 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/02/2016 | 1 | 5.01 | 46.07 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/02/2016 | 1 | 4.29 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/02/2016 | 1 | 6.01 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/02/2016 | 1 | 8.58 | 57.18 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 5.75 | 47.66 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 1.68 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 6.17 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 3.51 | 40.3 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | | | | | | | #N/A | #N/A | #N/A | #N/A | #N/A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 4.47 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 5.9 | 47.66 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 5.96 | 47.66 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 4.63 | 44.49 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/02/2016 | 1 | 1.9 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/02/2016 | 1 | 3.51 | 40.3 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/02/2016 | 1 | 6.56 | 50.83 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/02/2016 | 1 | 2.47 | 34.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/02/2016 | 1 | 2.2 | 34.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/02/2016 | 1 | 4.59 | 44.49 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/02/2016 | 1 | 6.55 | 50.83 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/02/2016 | 1 | 6.05 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/02/2016 | 1 | 4.08 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/02/2016 | 1 | 4.41 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 6.79 | 50.83 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 4.29 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 4.29 | 42.39 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 6.33 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 6.33 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 6.79 | 50.83 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 5.96 | 47.66 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 6.01 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 6.39 | 49.25 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/02/2016 | 1 | 2.34 | 34.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2016 | 1 | 2.34 | 34.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2016 | 1 | 4.29 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2016 | 1 | 1.86 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/02/2016 | 1 | 2.15 | 34.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/02/2016 | 1 | 1.79 | 31.9 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 4.14 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/02/2016 | 1 | 3.38 | 38.19 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/02/2016 | 1 | 4.29 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/02/2016 | 1 | 2.15 | 34.01 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/02/2016 | 1 | 4.29 | 42.39 | USA | 9051742812 | 07/03/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/03/2016 | 1 | 14.4 | 69.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/03/2016 | 1 | 2.15 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/03/2016 | 1 | 2.15 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/03/2016 | 1 | 1.68 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/03/2016 | 1 | 3.75 | 40.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 6.33 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 3.51 | 40.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 6.33 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/03/2016 | 1 | 4.87 | 44.49 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/03/2016 | 5 | 15.44 | 71.53 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/03/2016 | 3 | 8.55 | 57.18 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 6.33 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 4.29 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/03/2016 | 1 | 6.17 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 5.96 | 47.66 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/03/2016 | 1 | 2.15 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/03/2016 | 1 | 4.14 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/03/2016 | 2 | 6.76 | 50.83 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/03/2016 | 2 | 6.76 | 50.83 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/03/2016 | 1 | 2.71 | 36.1 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/03/2016 | 1 | 2.4 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/03/2016 | 1 | 4.29 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/03/2016 | 1 | 3.59 | 40.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/03/2016 | 1 | 1.68 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/03/2016 | 1 | 2.34 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 6.01 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 2 | 17.28 | 76.49 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 5.96 | 47.66 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 1.68 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 2.15 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 6.17 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 6.39 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 4.08 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 6.12 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 2.34 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/03/2016 | 1 | 6.56 | 50.83 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/03/2016 | 1 | 4.37 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/03/2016 | 1 | 27.01 | 101.22 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/03/2016 | 1 | 4.26 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/03/2016 | 1 | 3.51 | 40.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/03/2016 | 1 | 6.39 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/03/2016 | 1 | 2.78 | 36.1 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/03/2016 | 1 | 3.75 | 40.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/03/2016 | 1 | 3.85 | 40.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 4.29 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 1.68 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 4.29 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 6.33 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 5.96 | 47.66 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 4.29 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 4 | 13.52 | 68.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 4.29 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 2.15 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 2 | 6.76 | 50.83 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 1.71 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 2.15 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 2.15 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 6.11 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 4.41 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 5.96 | 47.66 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 5.96 | 47.66 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 14.59 | 70.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/03/2016 | 1 | 4.29 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | | | | | | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 6.17 | 49.25 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 5.69 | 47.66 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 6.56 | 50.83 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 10.62 | 62.34 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 3.38 | 38.19 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/03/2016 | 1 | 10.62 | 62.34 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/03/2016 | 4 | 13.52 | 68.3 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/03/2016 | 1 | 2.15 | 34.01 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/03/2016 | 1 | 4.29 | 42.39 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/03/2016 | 1 | 2.54 | 36.1 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/03/2016 | 1 | 1.79 | 31.9 | USA | 9051921705 | 04/04/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 4.41 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 6.39 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 7.51 | 54.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 2.15 | 34.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/04/2016 | 1 | 6.17 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 4.41 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 0.4 | 24.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 6.39 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 6.17 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 4.47 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 6.17 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/03/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/04/2016 | 1 | 10.33 | 61.35 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/04/2016 | 1 | 2.15 | 34.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/04/2016 | 4 | 13.52 | 68.3 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/04/2016 | 1 | 8.21 | 55.59 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/04/2016 | 1 | 8.26 | 55.59 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/04/2016 | 1 | 4.87 | 44.49 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 3.85 | 40.3 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 4.51 | 44.49 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 10.88 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 4.85 | 44.49 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14/04/2016 | 1 | 6.56 | 50.83 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/04/2016 | 1 | 3.38 | 38.19 | USA | 90521313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/04/2016 | 1 | 6.74 | 50.83 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12/04/2016 | 1 | 3.75 | 40.3 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/04/2016 | 1 | 2.15 | 34.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/04/2016 | 1 | 6.79 | 50.83 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/04/2016 | 1 | 2.15 | 34.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 5.98 | 47.66 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 6.17 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 6.39 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 6.39 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 4.63 | 44.49 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2016 | 1 | 6.33 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2016 | 1 | 1.68 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2016 | 1 | 6.6 | 50.83 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2016 | 1 | 1 | 27.24 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/04/2016 | 1 | 1.7 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/04/2016 | 1 | 1.39 | 29.58 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/04/2016 | 1 | 6.56 | 50.83 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/04/2016 | 1 | 11.19 | 63.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/04/2016 | 1 | 2.15 | 34.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 6.01 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 6.17 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 6.12 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 1.68 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 6.17 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 6.33 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 5.96 | 47.66 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 3.94 | 40.3 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2016 | 2 | 7.67 | 54.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2016 | 1 | 11.4 | 63.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2016 | 1 | 10.05 | 61.35 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22/04/2016 | 1 | 4.63 | 44.49 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 4.51 | 44.49 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 6.22 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 4.41 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 4.29 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 25/04/2016 | 1 | 2.34 | 34.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 26/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 26/04/2016 | 1 | 6.22 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 26/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 26/04/2016 | 1 | 3.75 | 40.3 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 26/04/2016 | 1 | 2.15 | 34.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 26/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 6.22 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 6.01 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 2.15 | 34.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 10.88 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 2.15 | 34.01 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 1.89 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 6.01 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 28/04/2016 | 1 | 4.14 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 4.08 | 42.39 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 1.7 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 10.62 | 62.34 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 6.39 | 49.25 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 3.38 | 38.19 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 29/04/2016 | 1 | 1.79 | 31.9 | USA | 9052137531 | 09/05/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 03/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 03/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 3.97 | 40.3 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 03/05/2016 | 1 | 1.81 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 03/05/2016 | 3 | 8.47 | 55.59 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 03/05/2016 | 3 | 8.68 | 57.18 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 1.68 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 04/05/2016 | 1 | 1.6 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 10.58 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 04/05/2016 | 1 | 2.53 | 36.1 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 3.94 | 40.3 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 06/05/2016 | 1 | 4.29 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 04/05/2016 | 1 | 1.68 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 0.77 | 27.24 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 4.35 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 4.08 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 1.03 | 29.58 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 4.26 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 05/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |
| 06/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A #N/A |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/05/2016 | 1 | 4.29 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/05/2016 | 1 | 4.19 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/05/2016 | 1 | 2.15 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/05/2016 | 1 | 6.56 | 50.83 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/05/2016 | 1 | 4.29 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 6.12 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/05/2016 | 1 | 2.15 | 34.01 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/05/2016 | 2 | 15.17 | 71.53 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/05/2016 | 1 | 4.08 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/05/2016 | 1 | 4.29 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 10.92 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 5.96 | 47.66 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 6.12 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 6.33 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 11.17 | 63.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 4.29 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 5.96 | 47.66 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 6.17 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 4.26 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 1.6 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 4.26 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 4.26 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 4.26 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 2.2 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 4.26 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 4.26 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 1.6 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 1.7 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 1.68 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/05/2016 | 1 | 1.68 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/05/2016 | 1 | 1.71 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/05/2016 | 1 | 19.04 | 81.43 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/05/2016 | 4 | 26.41 | 98.75 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/05/2016 | 1 | 2.15 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/05/2016 | 1 | 2.34 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/05/2016 | 1 | 4.19 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/05/2016 | 1 | 4.41 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 4.29 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 1.71 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 4.29 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 1.68 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 2.15 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 2.15 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 2.15 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 1.68 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 1.71 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | | | | | ID | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2016 | 1 | 2.15 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2016 | 1 | 1.61 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/05/2016 | 1 | 11.19 | 63.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2016 | 1 | 4.14 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2016 | 1 | 1.61 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2016 | 1 | 1.71 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2016 | 1 | 2.15 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/05/2016 | 1 | 1.61 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/05/2016 | 1 | 4.14 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/05/2016 | 1 | 3.38 | 38.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/05/2016 | 1 | 6.38 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/05/2016 | 1 | 1.71 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/05/2016 | 1 | 4.47 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/05/2016 | 1 | 10.88 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 6.6 | 50.83 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25/05/2016 | 1 | 1.68 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 2.15 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 3.94 | 40.3 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 6.39 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 1.71 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 1.71 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 10.88 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/05/2016 | 1 | 6.22 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 1.71 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/05/2016 | 1 | 1.68 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 6.39 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 4.29 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 1.71 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 1.79 | 31.9 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 3.38 | 38.19 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/05/2016 | 1 | 2.15 | 34.01 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/05/2016 | 1 | 10.88 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/05/2016 | 1 | 6.01 | 49.25 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/05/2016 | 1 | 10.62 | 62.34 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31/05/2016 | 1 | 4.29 | 42.39 | USA | 9052313375 | 06/06/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 4.29 | 42.39 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 5 | 18.96 | 80.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 3.38 | 38.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 10.88 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 6.17 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 6.01 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 6.01 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 6.01 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 6.01 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 1.61 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 4.08 | 42.39 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 3.38 | 38.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 02/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/06/2016 | 1 | 6.22 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/06/2016 | 1 | 3.38 | 38.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/06/2016 | 1 | 6.39 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/06/2016 | 1 | 2.6 | 36.1 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 03/06/2016 | 1 | 1.71 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/06/2016 | 1 | 8.43 | 55.59 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/06/2016 | 1 | 1.71 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/2016 | 1 | 4.51 | 44.49 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/06/2016 | 1 | 6.61 | 50.83 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/06/2016 | 1 | 1.79 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/06/2016 | 1 | 10.92 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 3.38 | 38.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 6.22 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 1.79 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/06/2016 | 1 | 3.38 | 38.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 6.22 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 11.19 | 63.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 6.33 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 10.88 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 3.38 | 38.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 2.15 | 34.01 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 6.22 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 4.19 | 42.39 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 4 | 13.78 | 68.3 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 6.22 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 3.38 | 38.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 3.38 | 38.19 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 09/06/2016 | 1 | 2.34 | 34.01 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/06/2016 | 1 | 6.22 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/06/2016 | 1 | 6.33 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/06/2016 | 1 | 1.79 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 10/06/2016 | 1 | 1.71 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/06/2016 | 1 | 4.08 | 42.39 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/06/2016 | 1 | 13.08 | 67.31 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13/06/2016 | 1 | 10.88 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/06/2016 | 1 | 4.29 | 42.39 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/06/2016 | 1 | 11.17 | 63.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15/06/2016 | 1 | 3.75 | 40.3 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/06/2016 | 1 | 3.85 | 40.3 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/06/2016 | 1 | 1.71 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/06/2016 | 1 | 1.61 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/06/2016 | 2 | 16.79 | 75.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/06/2016 | 1 | 1.71 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/06/2016 | 1 | 6.01 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16/06/2016 | 1 | 10.88 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/06/2016 | 1 | 6.05 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/06/2016 | 1 | 6.01 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17/06/2016 | 1 | 6.22 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 10.88 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/06/2016 | 1 | 12.05 | 65.32 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/06/2016 | 1 | 10.33 | 61.35 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/06/2016 | 1 | 10.88 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/06/2016 | 1 | 13.08 | 67.31 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 20/06/2016 | 1 | 13.99 | 68.3 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/06/2016 | 1 | 2.15 | 34.01 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/06/2016 | 1 | 2.15 | 34.01 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 10.88 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/06/2016 | 1 | 6.01 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22/06/2016 | 1 | 1.79 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| Date | Qty | | | Country | ID | Date | | | | | Loc | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23/06/2016 | 1 | 4.29 | 42.39 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 1.61 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 2.15 | 34.01 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 6.33 | 49.25 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 4 | 13.52 | 68.3 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 11.14 | 63.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 10.33 | 61.35 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 13.08 | 67.31 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23/06/2016 | 1 | 1.61 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/06/2016 | 1 | 1.71 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/06/2016 | 1 | 19.24 | 81.43 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24/06/2016 | 1 | 1.71 | 31.9 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26/06/2016 | 1 | 2.15 | 34.01 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27/06/2016 | 1 | 10.92 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/06/2016 | 1 | 5.64 | 47.66 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28/06/2016 | 1 | 10.62 | 62.34 | USA | 9052501188 | 04/07/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30/06/2016 | 1 | 10.91 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29/06/2016 | 1 | 6.83 | 50.83 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 01/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 05/07/2016 | 1 | 4.3 | 42.39 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/07/2016 | 1 | 4.29 | 42.39 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 04/07/2016 | 1 | 1.79 | 31.9 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/07/2016 | 1 | 1.68 | 31.9 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 06/07/2016 | 1 | 2.15 | 34.01 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2016 | 1 | 2.4 | 34.01 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2016 | 1 | 10.92 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2016 | 1 | 1.61 | 31.9 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 07/07/2016 | 1 | 2.34 | 34.01 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/07/2016 | 1 | 1.71 | 31.9 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/07/2016 | 1 | 1.71 | 31.9 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 08/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11/07/2016 | 2 | 14.76 | 70.3 | USA | 9052715963 | 08/08/2016 | | | | | US | 11/07/2016 | 14/07/2016 |
| 12/07/2016 | 1 | 1.61 | 31.9 | USA | 9052715963 | 08/08/2016 | | | | | US | 12/07/2016 | 15/07/2016 |
| 11/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | | | | | US | 11/07/2016 | 14/07/2016 |
| 11/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | | | | | US | 11/07/2016 | 15/07/2016 |
| 11/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | | | | | US | 11/07/2016 | 15/07/2016 |
| 11/07/2016 | 1 | 2.34 | 34.01 | USA | 9052715963 | 08/08/2016 | | | | | US | 11/07/2016 | 14/07/2016 |
| 11/07/2016 | 1 | 1.68 | 31.9 | USA | 9052715963 | 08/08/2016 | | | | | US | 11/07/2016 | 15/07/2016 |
| 11/07/2016 | 3 | 10.27 | 61.35 | USA | 9052715963 | 08/08/2016 | | | | | US | 11/07/2016 | 14/07/2016 |
| 11/07/2016 | 1 | 1.55 | 31.9 | USA | 9052715963 | 08/08/2016 | | | | | US | 11/07/2016 | 14/07/2016 |
| 13/07/2016 | 1 | 1.55 | 31.9 | USA | 9052715963 | 08/08/2016 | | | | | US | 13/07/2016 | 18/07/2016 |
| 13/07/2016 | 1 | 4.19 | 42.39 | USA | 9052715963 | 08/08/2016 | | | | | US | 13/07/2016 | 18/07/2016 |
| 13/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | | | | | US | 13/07/2016 | 17/07/2016 |
| 13/07/2016 | 1 | 4.29 | 42.39 | USA | 9052715963 | 08/08/2016 | | | | | US | 13/07/2016 | 18/07/2016 |
| 13/07/2016 | 1 | 1.61 | 31.9 | USA | 9052715963 | 08/08/2016 | | | | | US | 13/07/2016 | 18/07/2016 |
| 13/07/2016 | 1 | 2.95 | 36.1 | USA | 9052715963 | 08/08/2016 | | | | | US | 13/07/2016 | 18/07/2016 |
| 14/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | | | | | US | 14/07/2016 | 18/07/2016 |
| 14/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | | | | | US | 14/07/2016 | 18/07/2016 |
| 14/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | | | | | US | 14/07/2016 | 21/07/2016 |
| 14/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | | | | | LONDON | 14/07/2016 | 08/08/2016 |
| 14/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | | | | | US | 14/07/2016 | 18/07/2016 |
| 14/07/2016 | 1 | 3.65 | 40.3 | USA | 9052715963 | 08/08/2016 | | | | | US | 14/07/2016 | 05/08/2016 |
| 14/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | | | | | US | 14/07/2016 | |
| 15/07/2016 | 1 | 11.17 | 63.34 | USA | 9052715963 | 08/08/2016 | | | | | US | 15/07/2016 | 19/07/2016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 |
| 15/07/2016 | 1 | 1.97 | 31.9 | USA | 9052715963 | 08/08/2016 | US | 15/07/2016 20/07/2016 |
| 15/07/2016 | 1 | 3.38 | 38.19 | USA | 9052715963 | 08/08/2016 | US | 15/07/2016 |
| 15/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | US | 15/07/2016 20/07/2016 |
| 15/07/2016 | 1 | 1.71 | 31.9 | USA | 9052715963 | 08/08/2016 | US | 15/07/2016 20/07/2016 |
| 18/07/2016 | 1 | 4.41 | 42.39 | USA | 9052715963 | 08/08/2016 | US | 18/07/2016 25/07/2016 |
| 18/07/2016 | 1 | 4.19 | 42.39 | USA | 9052715963 | 08/08/2016 | US | 18/07/2016 25/07/2016 |
| 21/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 25/07/2016 |
| 18/07/2016 | 1 | 7.07 | 52.42 | USA | 9052715963 | 08/08/2016 | US | 18/07/2016 21/07/2016 |
| 18/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | US | 18/07/2016 21/07/2016 |
| 18/07/2016 | 1 | 3.52 | 40.3 | USA | 9052715963 | 08/08/2016 | US | 18/07/2016 21/07/2016 |
| 19/07/2016 | 1 | 6.22 | 49.25 | USA | 9052715963 | 08/08/2016 | US | 19/07/2016 22/07/2016 |
| 19/07/2016 | 1 | 4.29 | 42.39 | USA | 9052715963 | 08/08/2016 | US | 19/07/2016 22/07/2016 |
| 21/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 22/07/2016 |
| 19/07/2016 | 1 | 8.44 | 55.59 | USA | 9052715963 | 08/08/2016 | US | 19/07/2016 22/07/2016 |
| 19/07/2016 | 1 | 6.39 | 49.25 | USA | 9052715963 | 08/08/2016 | US | 19/07/2016 22/07/2016 |
| 19/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 19/07/2016 22/07/2016 |
| 19/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | US | 19/07/2016 22/07/2016 |
| 20/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 20/07/2016 23/07/2016 |
| 21/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 25/07/2016 |
| 21/07/2016 | 2 | 14.87 | 70.3 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 25/07/2016 |
| 21/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 24/07/2016 |
| 21/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 25/07/2016 |
| 21/07/2016 | 1 | 13.49 | 67.31 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 25/07/2016 |
| 21/07/2016 | 1 | 1.79 | 31.9 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 26/07/2016 |
| 21/07/2016 | 1 | 12.41 | 65.32 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 26/07/2016 |
| 21/07/2016 | 1 | 5.03 | 46.07 | USA | 9052715963 | 08/08/2016 | US | 21/07/2016 25/07/2016 |
| 22/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 25/07/2016 |
| 22/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 26/07/2016 |
| 22/07/2016 | 1 | 4 | 40.3 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 26/07/2016 |
| 22/07/2016 | 1 | 3.25 | 38.19 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 26/07/2016 |
| 22/07/2016 | 1 | 1.79 | 31.9 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 26/07/2016 |
| 22/07/2016 | 1 | 7.01 | 52.42 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 26/07/2016 |
| 22/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 26/07/2016 |
| 22/07/2016 | 1 | 2.15 | 34.01 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 27/07/2016 |
| 22/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 26/07/2016 |
| 22/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 22/07/2016 26/07/2016 |
| 27/07/2016 | 2 | 6.76 | 50.83 | USA | 9052715963 | 08/08/2016 | US | 27/07/2016 01/08/2016 |
| 25/07/2016 | 2 | 28.44 | 103.69 | USA | 9052715963 | 08/08/2016 | US | 25/07/2016 28/07/2016 |
| 25/07/2016 | 1 | 10.58 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 25/07/2016 01/08/2016 |
| 25/07/2016 | 1 | 11.14 | 63.34 | USA | 9052715963 | 08/08/2016 | US | 25/07/2016 30/07/2016 |
| 25/07/2016 | 1 | 3.75 | 40.3 | USA | 9052715963 | 08/08/2016 | US | 25/07/2016 29/07/2016 |
| 25/07/2016 | 1 | 6.24 | 49.25 | USA | 9052715963 | 08/08/2016 | US | 25/07/2016 28/07/2016 |
| 25/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | US | 25/07/2016 28/07/2016 |
| 25/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | US | 25/07/2016 29/07/2016 |
| 25/07/2016 | 1 | 13.08 | 67.31 | USA | 9052715963 | 08/08/2016 | US | 25/07/2016 01/08/2016 |
| 26/07/2016 | 1 | 2.15 | 34.01 | USA | 9052715963 | 08/08/2016 | US | 26/07/2016 29/07/2016 |
| 26/07/2016 | 1 | 2.54 | 36.1 | USA | 9052715963 | 08/08/2016 | US | 26/07/2016 29/07/2016 |
| 26/07/2016 | 1 | 1.81 | 31.9 | USA | 9052715963 | 08/08/2016 | US | 26/07/2016 29/07/2016 |
| 26/07/2016 | 1 | 1.79 | 31.9 | USA | 9052715963 | 08/08/2016 | US | 26/07/2016 29/07/2016 |
| 26/07/2016 | 1 | 11.4 | 63.34 | USA | 9052715963 | 08/08/2016 | US | 26/07/2016 29/07/2016 |
| 26/07/2016 | 1 | 2.15 | 34.01 | USA | 9052715963 | 08/08/2016 | US | 26/07/2016 29/07/2016 |
| 28/07/2016 | 1 | 11.17 | 63.34 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 01/08/2016 |
| 28/07/2016 | 1 | 11.19 | 63.34 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 03/08/2016 |
| 28/07/2016 | 1 | 2.15 | 34.01 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 01/08/2016 |
| 29/07/2016 | 1 | 3.38 | 38.19 | USA | 9052715963 | 08/08/2016 | US | 29/07/2016 02/08/2016 |
| 27/07/2016 | 1 | 16.27 | 74.01 | USA | 9052715963 | 08/08/2016 | US | 27/07/2016 02/08/2016 |
| 01/08/2016 | 1 | 14.09 | 69.3 | USA | 9052888389 | 05/09/2016 | US | 01/08/2016 08/08/2016 |
| 28/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 01/08/2016 |
| 28/07/2016 | 1 | 10.62 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 01/08/2016 |
| 28/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 02/08/2016 |
| 28/07/2016 | 1 | 6.01 | 49.25 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 01/08/2016 |
| 28/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 02/08/2016 |
| 28/07/2016 | 1 | 5.82 | 47.66 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 01/08/2016 |
| 28/07/2016 | 1 | 1.79 | 31.9 | USA | 9052715963 | 08/08/2016 | US | 28/07/2016 01/08/2016 |
| 29/07/2016 | 1 | 10.88 | 62.34 | USA | 9052715963 | 08/08/2016 | US | 29/07/2016 02/08/2016 |
| 29/07/2016 | 1 | 6.22 | 49.25 | USA | 9052715963 | 08/08/2016 | US | 29/07/2016 02/08/2016 |
| 29/07/2016 | 1 | 2.25 | 34.01 | USA | 9052715963 | 08/08/2016 | US | 29/07/2016 02/08/2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29/07/2016 | 1 | 3.38 | 38.19 | USA | 9052715963 | 08/08/2016 | US | 29/07/2016 | 03/08/2016 |
| 29/07/2016 | 1 | 4.96 | 44.49 | USA | 9052715963 | 08/08/2016 | US | 29/07/2016 | 02/08/2016 |
| 29/07/2016 | 1 | 11.14 | 63.34 | USA | 9052715963 | 08/08/2016 | US | 29/07/2016 | 02/08/2016 |
| 01/08/2016 | 1 | 1.79 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 01/08/2016 | 08/08/2016 |
| 04/08/2016 | 1 | 11.19 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 01/08/2016 | 08/08/2016 |
| 02/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 01/08/2016 | 08/08/2016 |
| 02/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 01/08/2016 | 06/08/2016 |
| 02/08/2016 | 1 | 2.15 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 01/08/2016 | 08/08/2016 |
| 02/08/2016 | 1 | 4.08 | 42.39 | USA | 9052888389 | 05/09/2016 | US | 01/08/2016 | 08/08/2016 |
| 02/08/2016 | 1 | 4.08 | 42.39 | USA | 9052888389 | 05/09/2016 | US | 01/08/2016 | 08/08/2016 |
| 03/08/2016 | 1 | 13.08 | 67.31 | USA | 9052888389 | 05/09/2016 | US | 03/08/2016 | 08/08/2016 |
| 04/08/2016 | 1 | 11.14 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 03/08/2016 | 08/08/2016 |
| 04/08/2016 | 1 | 4.19 | 42.39 | USA | 9052888389 | 05/09/2016 | US | 03/08/2016 | 08/08/2016 |
| 04/08/2016 | 1 | 6.39 | 49.25 | USA | 9052888389 | 05/09/2016 | US | 03/08/2016 | 08/08/2016 |
| 03/08/2016 | 1 | 13.08 | 67.31 | USA | 9052888389 | 05/09/2016 | US | 03/08/2016 | 06/08/2016 |
| 03/08/2016 | 1 | 1.71 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 03/08/2016 | 08/08/2016 |
| 04/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 10/08/2016 |
| 04/08/2016 | 1 | 2.15 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 09/08/2016 |
| 04/08/2016 | 1 | 2.15 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 09/08/2016 |
| 04/08/2016 | 1 | 10.91 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 09/08/2016 |
| 04/08/2016 | 1 | 11.19 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 09/08/2016 |
| 04/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 09/08/2016 |
| 04/08/2016 | 2 | 17.05 | 76.49 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 08/08/2016 |
| 04/08/2016 | 1 | 3.75 | 40.3 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 08/08/2016 |
| 04/08/2016 | 1 | 6.01 | 49.25 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 08/08/2016 |
| 04/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 07/08/2016 |
| 04/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 04/08/2016 | 10/08/2016 |
| 05/08/2016 | 2 | 6.76 | 50.83 | USA | 9052888389 | 05/09/2016 | US | 05/08/2016 | 09/08/2016 |
| 05/08/2016 | 2 | 6.76 | 50.83 | USA | 9052888389 | 05/09/2016 | US | 05/08/2016 | 09/08/2016 |
| 05/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 05/08/2016 | 10/08/2016 |
| 05/08/2016 | 1 | 4.63 | 44.49 | USA | 9052888389 | 05/09/2016 | US | 05/08/2016 | 10/08/2016 |
| 05/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 05/08/2016 | 09/08/2016 |
| 05/08/2016 | 1 | 13.08 | 67.31 | USA | 9052888389 | 05/09/2016 | US | 05/08/2016 | 09/08/2016 |
| 08/08/2016 | 1 | 1.79 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 20/05/2016 | 11/08/2016 |
| 05/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 05/08/2016 | 10/08/2016 |
| 05/08/2016 | 1 | 3.85 | 40.3 | USA | 9052888389 | 05/09/2016 | US | 05/08/2016 | 10/08/2016 |
| 08/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 08/08/2016 | 12/08/2016 |
| 08/08/2016 | 1 | 1.79 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 08/08/2016 | 12/08/2016 |
| 13.08 | 1 | 67.31 | | USA | 9052888389 | 05/09/2016 | US | 08/08/2016 | 11/08/2016 |
| 08/08/2016 | 1 | 1.71 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 08/08/2016 | 11/08/2016 |
| 08/08/2016 | 1 | 6.36 | 49.25 | USA | 9052888389 | 05/09/2016 | US | 08/08/2016 | 12/08/2016 |
| 08/08/2016 | 1 | 3.85 | 40.3 | USA | 9052888389 | 05/09/2016 | US | 08/08/2016 | 12/08/2016 |
| 10/08/2016 | 1 | 6.01 | 49.25 | USA | 9052888389 | 05/09/2016 | US | 08/08/2016 | 15/08/2016 |
| 11/08/2016 | 1 | 7.55 | 54.01 | USA | 9052888389 | 05/09/2016 | US | 11/08/2016 | 15/08/2016 |
| 09/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 09/08/2016 | 11/08/2016 |
| 11/08/2016 | 1 | 11.14 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 11/08/2016 | 15/08/2016 |
| 10/08/2016 | 1 | 1.71 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 10/08/2016 | 13/08/2016 |
| 11/08/2016 | 1 | 1.04 | 29.58 | USA | 9052888389 | 05/09/2016 | US | 10/08/2016 | 13/08/2016 |
| 10/08/2016 | 1 | 1.79 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 10/08/2016 | 13/08/2016 |
| 10/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 10/08/2016 | 13/08/2016 |
| 11/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 11/08/2016 | 15/08/2016 |
| 11/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 11/08/2016 | 15/08/2016 |
| 11/08/2016 | 1 | 11.14 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 11/08/2016 | 15/08/2016 |
| 11/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 11/08/2016 | 15/08/2016 |
| 11/08/2016 | 1 | 1.71 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 11/08/2016 | 15/08/2016 |
| 11/08/2016 | 2 | 15.92 | 72.77 | USA | 9052888389 | 05/09/2016 | US | 11/08/2016 | 15/08/2016 |
| 12/08/2016 | 2 | 8.51 | 57.18 | USA | 9052888389 | 05/09/2016 | US | 12/08/2016 | 16/08/2016 |
| 12/08/2016 | 2 | 6.76 | 50.83 | USA | 9052888389 | 05/09/2016 | US | 12/08/2016 | 15/08/2016 |
| 12/08/2016 | 1 | 4.29 | 42.39 | USA | 9052888389 | 05/09/2016 | US | 12/08/2016 | 16/08/2016 |
| 12/08/2016 | 1 | 4.51 | 44.49 | USA | 9052888389 | 05/09/2016 | US | 12/08/2016 | 17/08/2016 |
| 12/08/2016 | 1 | 1.71 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 12/08/2016 | 17/08/2016 |
| 12/08/2016 | 1 | 1.71 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 12/08/2016 | 16/08/2016 |
| 15/08/2016 | 1 | 11.14 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 15/08/2016 | 18/08/2016 |
| 15/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 15/08/2016 | 18/08/2016 |
| 15/08/2016 | 1 | 13.08 | 67.31 | USA | 9052888389 | 05/09/2016 | US | 15/08/2016 | 18/08/2016 |
| 15/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 15/08/2016 | 18/08/2016 |
| 15/08/2016 | 1 | 1.79 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 15/08/2016 | 19/08/2016 |
| 15/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 15/08/2016 | 18/08/2016 |
| 15/08/2016 | 1 | 6.22 | 49.25 | USA | 9052888389 | 05/09/2016 | US | 15/08/2016 | 18/08/2016 |

| Date | Qty | Val1 | Val2 | Country | Number | Date2 | Country2 | Date3 | Date4 |
|---|---|---|---|---|---|---|---|---|---|
| 16/08/2016 | 1 | 13.38 | 67.31 | USA | 9052888389 | 05/09/2016 | US | 16/08/2016 | 19/08/2016 |
| 18/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 18/08/2016 | 22/08/2016 |
| 16/08/2016 | 1 | 2.34 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 16/08/2016 | 19/08/2016 |
| 16/08/2016 | 1 | 2.15 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 16/08/2016 | 19/08/2016 |
| 16/08/2016 | 1 | 2.2 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 16/08/2016 | 19/08/2016 |
| 17/08/2016 | 2 | 6.93 | 50.83 | USA | 9052888389 | 05/09/2016 | US | 17/08/2016 | 20/08/2016 |
| 18/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 18/08/2016 | 22/08/2016 |
| 18/08/2016 | 1 | 3.38 | 38.19 | USA | 9052888389 | 05/09/2016 | US | 17/08/2016 | 23/08/2016 |
| 17/08/2016 | 1 | 3.38 | 38.19 | USA | 9053108954 | 10/10/2016 | US | 17/08/2016 | 23/08/2016 |
| 17/08/2016 | 1 | 3.38 | 38.19 | USA | 9053108954 | 10/10/2016 | US | 17/08/2016 | 23/08/2016 |
| 17/08/2016 | 1 | 3.38 | 38.19 | USA | 9052888389 | 05/09/2016 | US | 17/08/2016 | 22/08/2016 |
| 17/08/2016 | 1 | 3.51 | 40.3 | USA | 9053108954 | 10/10/2016 | US | 17/08/2016 | 23/08/2016 |
| 17/08/2016 | 1 | 3.38 | 38.19 | USA | 9053108954 | 10/10/2016 | US | 17/08/2016 | 22/08/2016 |
| 17/08/2016 | 1 | 1.71 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 17/08/2016 | 20/08/2016 |
| 18/08/2016 | 1 | 4.08 | 42.39 | USA | 9052888389 | 05/09/2016 | US | 18/08/2016 | 22/08/2016 |
| 18/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 18/08/2016 | 22/08/2016 |
| 18/08/2016 | 1 | 11.17 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 18/08/2016 | 22/08/2016 |
| 18/08/2016 | 1 | 4.68 | 44.49 | USA | 9052888389 | 05/09/2016 | US | 18/08/2016 | 22/08/2016 |
| 18/08/2016 | 1 | 11.46 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 18/08/2016 | 22/08/2016 |
| 19/08/2016 | 1 | 1.71 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 19/08/2016 | 23/08/2016 |
| 19/08/2016 | 1 | 4.41 | 42.39 | USA | 9052888389 | 05/09/2016 | US | 19/08/2016 | 23/08/2016 |
| 19/08/2016 | 1 | 2.07 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 19/08/2016 | 24/08/2016 |
| 19/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 19/08/2016 | 23/08/2016 |
| 19/08/2016 | 1 | 4.08 | 42.39 | USA | 9052888389 | 05/09/2016 | US | 19/08/2016 | 23/08/2016 |
| 22/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 22/08/2016 | 25/08/2016 |
| 22/08/2016 | 1 | 1.79 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 22/08/2016 | 26/08/2016 |
| 22/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 22/08/2016 | 26/08/2016 |
| 22/08/2016 | 1 | 2.2 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 22/08/2016 | 25/08/2016 |
| 22/08/2016 | 1 | 6.22 | 49.25 | USA | 9052888389 | 05/09/2016 | US | 22/08/2016 | 25/08/2016 |
| 22/08/2016 | 1 | 1.68 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 22/08/2016 | 26/08/2016 |
| 23/08/2016 | 1 | 2.15 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 23/08/2016 | 29/08/2016 |
| 23/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 23/08/2016 | 26/08/2016 |
| 23/08/2016 | 1 | 2.88 | 36.1 | USA | 9052888389 | 05/09/2016 | US | 23/08/2016 | 26/08/2016 |
| 23/08/2016 | 1 | 13.08 | 67.31 | USA | 9052888389 | 05/09/2016 | US | 23/08/2016 | 26/08/2016 |
| 23/08/2016 | 1 | 1.79 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 23/08/2016 | 26/08/2016 |
| 23/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 23/08/2016 | 26/08/2016 |
| 23/08/2016 | 1 | 12.36 | 65.32 | USA | 9052888389 | 05/09/2016 | US | 23/08/2016 | 27/08/2016 |
| 23/08/2016 | 1 | 10.88 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 23/08/2016 | 27/08/2016 |
| 25/08/2016 | 1 | 11.14 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 30/08/2016 |
| 25/08/2016 | 1 | 11.19 | 63.34 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 30/08/2016 |
| 25/08/2016 | 1 | 10.91 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 30/08/2016 |
| 25/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 26/08/2016 | 1 | 13.08 | 67.31 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 31/08/2016 |
| 26/08/2016 | 1 | 13.08 | 67.31 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 30/08/2016 |
| 25/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 25/08/2016 | 1 | 4.07 | 42.39 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 25/08/2016 | 2 | 19.47 | 81.43 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 25/08/2016 | 1 | 4.6 | 44.49 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 25/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 25/08/2016 | 1 | 2.64 | 36.1 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 25/08/2016 | 1 | 2.15 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 25/08/2016 | 1 | 2.34 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 25/08/2016 | 1 | 1.68 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 25/08/2016 | 29/08/2016 |
| 26/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 30/08/2016 |
| 26/08/2016 | 1 | 11.77 | 64.33 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 30/08/2016 |
| 26/08/2016 | 1 | 2.34 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 30/08/2016 |
| 26/08/2016 | 1 | 10.33 | 61.35 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 31/08/2016 |
| 26/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 30/08/2016 |
| 26/08/2016 | 1 | 2.25 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 02/09/2016 |
| 26/08/2016 | 1 | 10.91 | 62.34 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 30/08/2016 |
| 26/08/2016 | 1 | 1.71 | 31.9 | USA | 9052888389 | 05/09/2016 | US | 26/08/2016 | 30/08/2016 |
| 31/08/2016 | 1 | 2.34 | 34.01 | USA | 9052888389 | 05/09/2016 | US | 31/08/2016 | 08/09/2016 |
| 31/08/2016 | 1 | 13.08 | 67.31 | USA | 9052888389 | 05/09/2016 | US | 31/08/2016 | 08/09/2016 |
| 01/09/2016 | 1 | 5.5 | 46.07 | USA | 9053108954 | 10/10/2016 | US | 01/09/2016 | 07/09/2016 |
| 01/09/2016 | 1 | 5.6 | 47.66 | USA | 9053108954 | 10/10/2016 | US | 01/09/2016 | 06/09/2016 |
| 31/08/2016 | 1 | 10.62 | 62.34 | USA | 9052888389 | 10/10/2016 | US | 31/08/2016 | 07/09/2016 |
| 02/09/2016 | 2 | 14.87 | 70.3 | USA | 9053108954 | 10/10/2016 | US | 02/09/2016 | 07/09/2016 |
| 01/09/2016 | 1 | 13.38 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 01/09/2016 | 06/09/2016 |
| 01/09/2016 | 1 | 4.08 | 42.39 | USA | 9053108954 | 10/10/2016 | US | 01/09/2016 | 06/09/2016 |
| 01/09/2016 | 1 | 10.92 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 01/09/2016 | 06/09/2016 |

| Date | | Value | Value | | ID | Date | | | | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 01/09/2016 | 06/09/2016 |
| 01/09/2016 | 1 | 11.19 | 63.34 | USA | 9053108954 | 10/10/2016 | | | US | | 01/09/2016 | 06/09/2016 |
| 01/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 01/09/2016 | 06/09/2016 |
| 02/09/2016 | 1 | 1.15 | 29.58 | USA | 9053108954 | 10/10/2016 | | | US | | 02/09/2016 | 07/09/2016 |
| 02/09/2016 | 1 | 2.34 | 34.01 | USA | 9053108954 | 10/10/2016 | | | US | | 02/09/2016 | 07/09/2016 |
| 01/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 01/09/2016 | 06/09/2016 |
| 02/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 02/09/2016 | 06/09/2016 |
| 01/09/2016 | 1 | 10.33 | 61.35 | USA | 9053108954 | 10/10/2016 | | | US | | 01/09/2016 | 06/09/2016 |
| 01/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 01/09/2016 | 06/09/2016 |
| 01/09/2016 | 1 | 4.97 | 44.49 | USA | 9053108954 | 10/10/2016 | | | US | | 01/09/2016 | 06/09/2016 |
| 01/09/2016 | 1 | 1.61 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 01/09/2016 | 06/09/2016 |
| 02/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | | | US | | 02/09/2016 | 07/09/2016 |
| | | | | | | | | | | | | |
| 02/09/2016 | 1 | 1.68 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 02/09/2016 | 07/09/2016 |
| 02/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 02/09/2016 | 07/09/2016 |
| 02/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 02/09/2016 | 07/09/2016 |
| 02/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | | | US | | 02/09/2016 | 07/09/2016 |
| | | | | | | | | | | | | |
| 05/09/2016 | 1 | 10.33 | 61.35 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 08/09/2016 |
| 05/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 08/09/2016 |
| 05/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 06/09/2016 |
| 05/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 09/09/2016 |
| 05/09/2016 | 1 | 4.19 | 42.39 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 08/09/2016 |
| 05/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 08/09/2016 |
| 05/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 08/09/2016 |
| 05/09/2016 | 1 | 4.19 | 42.39 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 08/09/2016 |
| 05/09/2016 | 1 | 11.19 | 63.34 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 08/09/2016 |
| 05/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | | | US | | 05/09/2016 | 08/09/2016 |
| 06/09/2016 | 2 | 19.3 | 81.43 | USA | 9053108954 | 10/10/2016 | | | | 0 | 06/09/2016 | 10/09/2016 |
| 06/09/2016 | 1 | 10.33 | 61.35 | USA | 9053108954 | 10/10/2016 | | | US | | 06/09/2016 | 09/09/2016 |
| 06/09/2016 | 1 | 2.8 | 36.1 | USA | 9053108954 | 10/10/2016 | | | US | | 06/09/2016 | 09/09/2016 |
| 07/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | | | US | | 07/09/2016 | 12/09/2016 |
| 07/09/2016 | 1 | 1.61 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 07/09/2016 | 12/09/2016 |
| 08/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 09/09/2016 | 1 | 12.75 | 66.32 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 08/09/2016 | 2 | 6.76 | 50.83 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 09/09/2016 | 2 | 6.76 | 50.83 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 08/09/2016 | 1 | 1.68 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 08/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 08/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 08/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 08/09/2016 | 1 | 10.58 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 08/09/2016 | 1 | 10.84 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 08/09/2016 | 1 | 6.39 | 49.25 | USA | 9053108954 | 10/10/2016 | | | US | | 08/09/2016 | 12/09/2016 |
| 09/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 09/09/2016 | 17/09/2016 |
| 09/09/2016 | 1 | 4.29 | 42.39 | USA | 9053108954 | 10/10/2016 | | | US | | 09/09/2016 | 17/09/2016 |
| 09/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 09/09/2016 | 14/09/2016 |
| 09/09/2016 | 2 | 17.22 | 76.49 | USA | 9053108954 | 10/10/2016 | | | US | | 09/09/2016 | 13/09/2016 |
| 09/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 09/09/2016 | 13/09/2016 |
| 09/09/2016 | 1 | 6.22 | 49.25 | USA | 9053108954 | 10/10/2016 | | | US | | 09/09/2016 | 13/09/2016 |
| 09/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 09/09/2016 | 13/09/2016 |
| 12/09/2016 | 1 | 6.22 | 49.25 | USA | 9053108954 | 10/10/2016 | | | US | | 12/09/2016 | 17/09/2016 |
| 12/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 12/09/2016 | 17/09/2016 |
| 12/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 12/09/2016 | 17/09/2016 |
| 12/09/2016 | 1 | 2.34 | 34.01 | USA | 9053108954 | 10/10/2016 | | | US | | 12/09/2016 | 17/09/2016 |
| 13/09/2016 | 1 | 2.34 | 34.01 | USA | 9053108954 | 10/10/2016 | | | US | | 13/09/2016 | 16/09/2016 |
| 13/09/2016 | 1 | 1.61 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 13/09/2016 | 16/09/2016 |
| 13/09/2016 | 1 | 6.6 | 50.83 | USA | 9053108954 | 10/10/2016 | | | US | | 13/09/2016 | 16/09/2016 |
| 13/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 13/09/2016 | 16/09/2016 |
| 13/09/2016 | 1 | 1.61 | 31.9 | USA | 9053108954 | 10/10/2016 | | | US | | 13/09/2016 | 16/09/2016 |
| 14/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | | | US | | 14/09/2016 | 17/09/2016 |
| 14/09/2016 | 2 | 15.78 | 72.77 | USA | 9053108954 | 10/10/2016 | | | US | | 14/09/2016 | 19/09/2016 |
| 14/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | | | US | | 14/09/2016 | 19/09/2016 |
| 14/09/2016 | 2 | 14.18 | 69.3 | USA | 9053108954 | 10/10/2016 | | | US | | 14/09/2016 | 20/09/2016 |
| 14/09/2016 | 1 | 6.65 | 50.83 | USA | 9053108954 | 10/10/2016 | | | US | | 14/09/2016 | 19/09/2016 |
| 14/09/2016 | 1 | 11.14 | 63.34 | USA | 9053108954 | 10/10/2016 | | | US | | 14/09/2016 | 19/09/2016 |
| 14/09/2016 | 1 | 2.34 | 34.01 | USA | 9053108954 | 10/10/2016 | | | US | | 14/09/2016 | 19/09/2016 |
| 14/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | | | US | | 14/09/2016 | 19/09/2016 |
| 16/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 16/09/2016 | 20/09/2016 |
| 15/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 15/09/2016 | 19/09/2016 |
| 15/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 15/09/2016 | 19/09/2016 |
| 15/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | | | US | | 15/09/2016 | 19/09/2016 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 15/09/2016 | 20/09/2016 |
| 15/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 15/09/2016 | 19/09/2016 |
| 16/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 16/09/2016 | 19/09/2016 |
| 15/09/2016 | 1 | 6.65 | 50.83 | USA | 9053108954 | 10/10/2016 | US | 15/09/2016 | 20/09/2016 |
| 16/09/2016 | 1 | 10.92 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 16/09/2016 | 21/09/2016 |
| 16/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 16/09/2016 | 19/09/2016 |
| 16/09/2016 | 1 | 8.79 | 57.18 | USA | 9053108954 | 10/10/2016 | US | 16/09/2016 | 21/09/2016 |
| 16/09/2016 | 1 | 1.71 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 16/09/2016 | 19/09/2016 |
| 16/09/2016 | 1 | 6.22 | 49.25 | USA | 9053108954 | 10/10/2016 | US | 16/09/2016 | 19/09/2016 |
| 16/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 16/09/2016 | 20/09/2016 |
| 16/09/2016 | 1 | 1.68 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 16/09/2016 | 19/09/2016 |
| 17/09/2016 | 1 | 11.19 | 63.34 | USA | 9053108954 | 10/10/2016 | US | 20/09/2016 | 22/09/2016 |
| 19/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | US | 19/09/2016 | 22/09/2016 |
| 19/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 19/09/2016 | 22/09/2016 |
| 19/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 19/09/2016 | 23/09/2016 |
| 19/09/2016 | 1 | 2.34 | 34.01 | USA | 9053108954 | 10/10/2016 | US | 19/09/2016 | 23/09/2016 |
| 20/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 20/09/2016 | 23/09/2016 |
| 19/09/2016 | 1 | 2.34 | 34.01 | USA | 9053108954 | 10/10/2016 | US | 19/09/2016 | 26/09/2016 |
| 19/09/2016 | 1 | 1.4 | 29.58 | USA | 9053108954 | 10/10/2016 | US | 19/09/2016 | 22/09/2016 |
| 19/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 19/09/2016 | 22/09/2016 |
| 19/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | US | 19/09/2016 | 22/09/2016 |
| 19/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 19/09/2016 | 22/09/2016 |
| 20/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 20/09/2016 | 23/09/2016 |
| 20/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 20/09/2016 | 26/09/2016 |
| 20/09/2016 | 1 | 4.29 | 42.39 | USA | 9053108954 | 10/10/2016 | US | 20/09/2016 | 24/09/2016 |
| 20/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 20/09/2016 | 23/09/2016 |
| 20/09/2016 | 1 | 3.85 | 40.3 | USA | 9053108954 | 10/10/2016 | US | 20/09/2016 | 23/09/2016 |
| 20/09/2016 | 1 | 3.85 | 40.3 | USA | 9053108954 | 10/10/2016 | US | 20/09/2016 | 23/09/2016 |
| 20/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | US | 20/09/2016 | 23/09/2016 |
| 20/09/2016 | 1 | 14.84 | 70.3 | USA | 9053108954 | 10/10/2016 | US | 21/09/2016 | 26/09/2016 |
| 21/09/2016 | 2 | 17.14 | 76.49 | USA | 9053108954 | 10/10/2016 | US | 21/09/2016 | 26/09/2016 |
| 22/09/2016 | 1 | 1.68 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 21/09/2016 | 26/09/2016 |
| 23/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 27/09/2016 |
| 23/09/2016 | 1 | 11.46 | 63.34 | USA | 9053108954 | 10/10/2016 | US | 22/09/2016 | 28/09/2016 |
| 21/09/2016 | 1 | 0.7 | 27.24 | USA | 9053108954 | 10/10/2016 | US | 21/09/2016 | 26/09/2016 |
| 22/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 22/09/2016 | 26/09/2016 |
| 21/09/2016 | 1 | 1.69 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 21/09/2016 | 26/09/2016 |
| 22/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 22/09/2016 | 26/09/2016 |
| 22/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 22/09/2016 | 26/09/2016 |
| 22/09/2016 | 1 | 11.14 | 63.34 | USA | 9053108954 | 10/10/2016 | US | 22/09/2016 | 26/09/2016 |
| 22/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 22/09/2016 | 26/09/2016 |
| 22/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 22/09/2016 | 26/09/2016 |
| 22/09/2016 | 1 | 4.29 | 42.39 | USA | 9053108954 | 10/10/2016 | US | 22/09/2016 | 26/09/2016 |
| 23/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 28/09/2016 |
| 23/09/2016 | 1 | 10.89 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 28/09/2016 |
| 23/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 28/09/2016 |
| 23/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 27/09/2016 |
| 23/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 28/09/2016 |
| 23/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 29/09/2016 |
| 23/09/2016 | 1 | 11.46 | 63.34 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 29/09/2016 |
| 23/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 28/09/2016 |
| 23/09/2016 | 1 | 4.19 | 42.39 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 27/09/2016 |
| 23/09/2016 | 1 | 6.22 | 49.25 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 27/09/2016 |
| 23/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 27/09/2016 |
| 23/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | US | 23/09/2016 | 27/09/2016 |
| 26/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 29/09/2016 |
| 26/09/2016 | 1 | 11.19 | 63.34 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 30/09/2016 |
| 26/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 30/09/2016 |
| 26/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 30/09/2016 |
| 26/09/2016 | 1 | 10.91 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 29/09/2016 |
| 26/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 28/09/2016 |
| 26/09/2016 | 2 | 17.37 | 76.49 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 29/09/2016 |
| 26/09/2016 | 3 | 14.76 | 70.3 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 29/09/2016 |
| 26/09/2016 | 3 | 8.55 | 57.18 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 29/09/2016 |
| 26/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 30/09/2016 |
| 26/09/2016 | 1 | 13.08 | 67.31 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 30/09/2016 |
| 26/09/2016 | 1 | 4.08 | 42.39 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 29/09/2016 |
| 26/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 29/09/2016 |
| 26/09/2016 | 2 | 14.87 | 70.3 | USA | 9053108954 | 10/10/2016 | US | 26/09/2016 | 30/09/2016 |
| 27/09/2016 | 1 | 10.88 | 62.34 | USA | 9053108954 | 10/10/2016 | US | 27/09/2016 | 30/09/2016 |
| 27/09/2016 | 1 | 1.61 | 31.9 | USA | 9053108954 | 10/10/2016 | US | 27/09/2016 | 30/09/2016 |

| Date | Qty | | | | Code | Date | | Ctry | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 27/09/2016 | 1 | 1.61 | 31.9 | USA | 9053108954 | 10/10/2016 | | US | 27/09/2016 | 01/10/2016 |
| 27/09/2016 | 1 | 10.62 | 62.34 | USA | 9053108954 | 10/10/2016 | | US | 27/09/2016 | 01/10/2016 |
| 27/09/2016 | 1 | 11.19 | 63.34 | USA | 9053108954 | 10/10/2016 | | US | 27/09/2016 | 30/09/2016 |
| 27/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | | US | 27/09/2016 | 30/09/2016 |
| 27/09/2016 | 1 | 2.15 | 34.01 | USA | 9053108954 | 10/10/2016 | | US | 27/09/2016 | 30/09/2016 |
| 29/09/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 29/09/2016 | 01/10/2016 |
| 29/09/2016 | 3 | 10.14 | 61.35 | USA | 9053285419 | 07/11/2016 | | US | 29/09/2016 | 03/10/2016 |
| 28/09/2016 | 3 | 12.14 | 65.32 | USA | 9053108954 | 10/10/2016 | | US | 28/09/2016 | 03/10/2016 |
| 28/09/2016 | 1 | 1.68 | 31.9 | USA | 9053108954 | 10/10/2016 | | US | 28/09/2016 | 03/10/2016 |
| 28/09/2016 | 1 | 1.79 | 31.9 | USA | 9053108954 | 10/10/2016 | | US | 28/09/2016 | 03/10/2016 |
| 29/09/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 29/09/2016 | 03/10/2016 |
| 29/09/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 29/09/2016 | 03/10/2016 |
| 29/09/2016 | 1 | 2.14 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 29/09/2016 | 03/10/2016 |
| 29/09/2016 | 1 | 2.2 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 29/09/2016 | 03/10/2016 |
| 29/09/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 29/09/2016 | 03/10/2016 |
| 30/09/2016 | 1 | 1.68 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 30/09/2016 | 05/10/2016 |
| 30/09/2016 | 1 | 10.92 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 30/09/2016 | 04/10/2016 |
| 30/09/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 30/09/2016 | 04/10/2016 |
| 30/09/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 30/09/2016 | 05/10/2016 |
| 06/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 30/09/2016 | 1 | 4.14 | 42.39 | USA | 9053285419 | 07/11/2016 | | US | 30/09/2016 | 05/10/2016 |
| 30/09/2016 | 1 | 1.61 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 30/09/2016 | 05/10/2016 |
| 03/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 03/10/2016 | 06/10/2016 |
| 03/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 03/10/2016 | 07/10/2016 |
| 03/10/2016 | 1 | 1.61 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 03/10/2016 | 07/10/2016 |
| 03/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 03/10/2016 | 07/10/2016 |
| 06/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 12/10/2016 |
| 06/10/2016 | 2 | 15.03 | 71.53 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 03/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 03/10/2016 | 07/10/2016 |
| 03/10/2016 | 1 | 1.61 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 03/10/2016 | 06/10/2016 |
| 03/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 03/10/2016 | 06/10/2016 |
| 03/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 03/10/2016 | 06/10/2016 |
| 03/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 03/10/2016 | 07/10/2016 |
| 04/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 04/10/2016 | 07/10/2016 |
| 05/10/2016 | 1 | 2.34 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 04/10/2016 | 07/10/2016 |
| 05/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 05/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 10/10/2016 |
| 05/10/2016 | 1 | 1.61 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 05/10/2016 | 11/10/2016 |
| 05/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 05/10/2016 | 12/10/2016 |
| 05/10/2016 | 1 | 1.95 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 05/10/2016 | 11/10/2016 |
| 05/10/2016 | 1 | 4.68 | 44.49 | USA | 9053285419 | 07/11/2016 | | US | 05/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 4.41 | 42.39 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 4.29 | 42.39 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 1.79 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 4.51 | 44.49 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 1.68 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 11.5 | 63.34 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 2 | 17.37 | 76.49 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 1.68 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 06/10/2016 | 1 | 11.79 | 64.33 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 12/10/2016 |
| 06/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 06/10/2016 | 11/10/2016 |
| 07/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 07/10/2016 | 12/10/2016 |
| 07/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 07/10/2016 | 12/10/2016 |
| 07/10/2016 | 1 | 1.68 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 07/10/2016 | 13/10/2016 |
| 07/10/2016 | 1 | 4.41 | 42.39 | USA | 9053285419 | 07/11/2016 | | US | 07/10/2016 | 11/10/2016 |
| 13/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 13/10/2016 | 17/10/2016 |
| 07/10/2016 | 1 | 11.14 | 63.34 | USA | 9053285419 | 07/11/2016 | | US | 07/10/2016 | 13/10/2016 |
| 07/10/2016 | 1 | 1.79 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 10/10/2016 | 13/10/2016 |
| 10/10/2016 | 1 | 1.86 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 10/10/2016 | 14/10/2016 |
| 10/10/2016 | 1 | 15.4 | 71.53 | USA | 9053285419 | 07/11/2016 | | US | 10/10/2016 | 12/10/2016 |
| 10/10/2016 | 1 | 9.02 | 58.77 | USA | 9053285419 | 07/11/2016 | | US | 10/10/2016 | 17/10/2016 |
| 10/10/2016 | 1 | 1.8 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 10/10/2016 | 12/10/2016 |
| 11/10/2016 | 1 | 13.42 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 11/10/2016 | 15/10/2016 |
| 11/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 11/10/2016 | 12/10/2016 |
| 11/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 11/10/2016 | 14/10/2016 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2016 | 1 | 11.19 | 63.34 | USA | 9053285419 | 07/11/2016 | US | 11/10/2016 | 13/10/2016 |
| 11/10/2016 | 1 | 4.29 | 42.39 | USA | 9053285419 | 07/11/2016 | US | 11/10/2016 | 14/10/2016 |
| 11/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 11/10/2016 | 14/10/2016 |
| 11/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 11/10/2016 | 14/10/2016 |
| 11/10/2016 | 1 | 2.34 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 11/10/2016 | 14/10/2016 |
| 11/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 11/10/2016 | 14/10/2016 |
| 12/10/2016 | 1 | 1.8 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 12/10/2016 | 17/10/2016 |
| 12/10/2016 | 1 | 1.79 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 12/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 12/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 15/10/2016 |
| 12/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 12/10/2016 | 15/10/2016 |
| 13/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 18/10/2016 |
| 13/10/2016 | 1 | 1.7 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 2 | 14.87 | 70.3 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 16.1 | 74.01 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 13.31 | 67.31 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 13/10/2016 | 1 | 1.79 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 31/10/2016 |
| 13/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 13/10/2016 | 17/10/2016 |
| 14/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 14/10/2016 | 23/11/2016 |
| 14/10/2016 | 1 | 4.29 | 42.39 | USA | 9053285419 | 07/11/2016 | US | 14/10/2016 | 18/10/2016 |
| 14/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 14/10/2016 | 18/10/2016 |
| 14/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | US | 14/10/2016 | 18/10/2016 |
| 14/10/2016 | 1 | 4.41 | 42.39 | USA | 9053285419 | 07/11/2016 | US | 14/10/2016 | 18/10/2016 |
| 20/10/2016 | 1 | 11.14 | 63.34 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 17/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | US | 17/10/2016 | 21/10/2016 |
| 17/10/2016 | 2 | 17.34 | 76.49 | USA | 9053285419 | 07/11/2016 | US | 17/10/2016 | 20/10/2016 |
| 17/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | US | 17/10/2016 | 20/10/2016 |
| 17/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | US | 17/10/2016 | 20/10/2016 |
| 17/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 17/10/2016 | 20/10/2016 |
| 18/10/2016 | 1 | 1.61 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 18/10/2016 | 21/10/2016 |
| 18/10/2016 | 1 | 4.29 | 42.39 | USA | 9053285419 | 07/11/2016 | US | 18/10/2016 | 21/10/2016 |
| 20/10/2016 | 1 | 1.79 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 19/10/2016 | 26/10/2016 |
| 20/10/2016 | 1 | 2.54 | 36.1 | USA | 9053285419 | 07/11/2016 | US | 19/10/2016 | 26/10/2016 |
| 19/10/2016 | 1 | 4.29 | 42.39 | USA | 9053285419 | 07/11/2016 | US | 18/10/2016 | 24/10/2016 |
| 21/10/2016 | 1 | 14.76 | 70.3 | USA | 9053285419 | 07/11/2016 | US | 21/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 1.79 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 19/10/2016 | 24/10/2016 |
| 20/10/2016 | 2 | 17.49 | 76.49 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 1.71 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 1.71 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 4.26 | 42.39 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 3.95 | 40.3 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 2 | 17.37 | 76.49 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 10.05 | 61.35 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 4.29 | 42.39 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 20/10/2016 | 1 | 2.09 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 20/10/2016 | 24/10/2016 |
| 21/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 21/10/2016 | 25/10/2016 |
| 21/10/2016 | 1 | 2.01 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 21/10/2016 | 26/10/2016 |
| 21/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 21/10/2016 | 25/10/2016 |
| 21/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 21/10/2016 | 24/10/2016 |
| 21/10/2016 | 1 | 10.58 | 62.34 | USA | 9053285419 | 07/11/2016 | US | 21/10/2016 | 24/10/2016 |
| 21/10/2016 | 1 | 10.33 | 61.35 | USA | 9053285419 | 07/11/2016 | US | 21/10/2016 | 24/10/2016 |
| 21/10/2016 | 2 | 17.02 | 76.49 | USA | 9053285419 | 07/11/2016 | US | 21/10/2016 | 25/10/2016 |
| 24/10/2016 | 1 | 3.38 | 38.19 | USA | 9053285419 | 07/11/2016 | US | 24/10/2016 | 27/10/2016 |
| 24/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 24/10/2016 | 26/10/2016 |
| 24/10/2016 | 1 | 1.68 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 24/10/2016 | 28/10/2016 |
| 24/10/2016 | 1 | 1.61 | 31.9 | USA | 9053285419 | 07/11/2016 | US | 24/10/2016 | 27/10/2016 |
| 24/10/2016 | 1 | 2.34 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 24/10/2016 | 27/10/2016 |
| 24/10/2016 | 1 | 4.41 | 42.39 | USA | 9053285419 | 07/11/2016 | US | 24/10/2016 | 12/11/2016 |
| 27/10/2016 | 1 | 2.34 | 34.01 | USA | 9053285419 | 07/11/2016 | US | 27/10/2016 | 01/11/2016 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25/10/2016 | 1 | 1.71 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 25/10/2016 | 27/10/2016 |
| 25/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 25/10/2016 | 31/10/2016 |
| 25/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 25/10/2016 | 28/10/2016 |
| 27/10/2016 | 1 | 11.46 | 63.34 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 01/11/2016 |
| 26/10/2016 | 1 | 1.7 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 26/10/2016 | 01/11/2016 |
| 26/10/2016 | 1 | 4.29 | 42.39 | USA | 9053285419 | 07/11/2016 | | US | 26/10/2016 | 01/11/2016 |
| 26/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 26/10/2016 | 31/10/2016 |
| 26/10/2016 | 1 | 10.58 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 26/10/2016 | 31/10/2016 |
| 27/10/2016 | 1 | 1.68 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 2.54 | 36.1 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 31/10/2016 |
| 27/10/2016 | 1 | 13.42 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 1.71 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 1.79 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 31/10/2016 |
| 27/10/2016 | 1 | 11.14 | 63.34 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 28/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 28/10/2016 | 01/11/2016 |
| 27/10/2016 | 1 | 11.83 | 64.33 | USA | 9053285419 | 07/11/2016 | | US | 27/10/2016 | 31/10/2016 |
| 28/10/2016 | 1 | 13.08 | 67.31 | USA | 9053285419 | 07/11/2016 | | US | 28/10/2016 | 02/11/2016 |
| 28/10/2016 | 1 | 10.36 | 61.35 | USA | 9053285419 | 07/11/2016 | | US | 28/10/2016 | 01/11/2016 |
| 28/10/2016 | 1 | 1.79 | 31.9 | USA | 9053285419 | 07/11/2016 | | US | 28/10/2016 | 02/11/2016 |
| 28/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 28/10/2016 | 01/11/2016 |
| 28/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 28/10/2016 | 01/11/2016 |
| 28/10/2016 | 1 | 4.41 | 42.39 | USA | 9053285419 | 07/11/2016 | | US | 28/10/2016 | 01/11/2016 |
| 31/10/2016 | 1 | 4.3 | 42.39 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 03/11/2016 |
| 03/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 31/10/2016 | 1 | 4.08 | 42.39 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 03/11/2016 |
| 31/10/2016 | 1 | 6.39 | 49.25 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 03/11/2016 |
| 31/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 03/11/2016 |
| 31/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 03/11/2016 |
| 31/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 02/11/2016 |
| 31/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 02/11/2016 |
| 31/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 02/11/2016 |
| 31/10/2016 | 1 | 2.15 | 34.01 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 02/11/2016 |
| 31/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 02/11/2016 |
| 31/10/2016 | 3 | 7.26 | 52.42 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 03/11/2016 |
| 02/11/2016 | 3 | 8.55 | 57.18 | USA | 9053464323 | 05/12/2016 | | US | 02/11/2016 | 07/11/2016 |
| 31/10/2016 | 1 | 10.88 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 02/11/2016 |
| 31/10/2016 | 2 | 14.87 | 70.3 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 03/11/2016 |
| 31/10/2016 | 1 | 10.92 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 03/11/2016 |
| 31/10/2016 | 1 | 10.62 | 62.34 | USA | 9053285419 | 07/11/2016 | | US | 31/10/2016 | 03/11/2016 |
| 01/11/2016 | 1 | 10.88 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 01/11/2016 | 04/11/2016 |
| 01/11/2016 | 1 | 1.71 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 01/11/2016 | 04/11/2016 |
| 01/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 01/11/2016 | 04/11/2016 |
| 02/11/2016 | 1 | 3.65 | 40.3 | USA | 9053464323 | 05/12/2016 | | US | 01/11/2016 | 07/11/2016 |
| 01/11/2016 | 1 | 4.29 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 01/11/2016 | 07/11/2016 |
| 01/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 01/11/2016 | 04/11/2016 |
| 03/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 05/11/2016 |
| 02/11/2016 | 1 | 4.19 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 02/11/2016 | 07/11/2016 |
| 02/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 02/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 4.29 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 2.54 | 36.1 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 11.19 | 63.34 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 09/11/2016 |
| 03/11/2016 | 1 | 2.15 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 07/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 07/11/2016 | 10/11/2016 |
| 03/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 10.05 | 61.35 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 2 | 12.82 | 66.32 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 1.7 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 08/11/2016 |

| Date | Qty | Price | Amount | Country | Number | Date | | Country | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 2 | 15.23 | 71.53 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 03/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 03/11/2016 | 07/11/2016 |
| 04/11/2016 | 1 | 10.88 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 04/11/2016 | 09/11/2016 |
| 04/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 04/11/2016 | 07/11/2016 |
| 04/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 04/11/2016 | 08/11/2016 |
| 04/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 04/11/2016 | 08/11/2016 |
| 04/11/2016 | 1 | 10.33 | 61.35 | USA | 9053464323 | 05/12/2016 | | US | 04/11/2016 | 08/11/2016 |
| 04/11/2016 | 1 | 1.61 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 04/11/2016 | 09/11/2016 |
| 07/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 07/11/2016 | 10/11/2016 |
| 10/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 10/11/2016 | 15/11/2016 |
| 07/11/2016 | 1 | 4.14 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 07/11/2016 | 09/11/2016 |
| 07/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 07/11/2016 | 10/11/2016 |
| 07/11/2016 | 1 | 1.61 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 07/11/2016 | 14/11/2016 |
| 07/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 07/11/2016 | 10/11/2016 |
| 07/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 07/11/2016 | 10/11/2016 |
| 08/11/2016 | 2 | 14.87 | 70.3 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 14/11/2016 |
| 08/11/2016 | 2 | 17.15 | 76.49 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 12/11/2016 |
| 08/11/2016 | 1 | 10.88 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 14/11/2016 |
| 08/11/2016 | 2 | 14.88 | 70.3 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 12/11/2016 |
| 08/11/2016 | 1 | 2.25 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 12/11/2016 |
| 08/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 14/11/2016 |
| 08/11/2016 | 1 | 5.95 | 47.66 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 14/11/2016 |
| 08/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 14/11/2016 |
| 08/11/2016 | 1 | 2.34 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 14/11/2016 |
| 08/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 08/11/2016 | 15/11/2016 |
| 11/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 15/11/2016 |
| 10/11/2016 | 1 | 10.88 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 10/11/2016 | 16/11/2016 |
| 10/11/2016 | 1 | 6.11 | 49.25 | USA | 9053464323 | 05/12/2016 | | US | 10/11/2016 | 15/11/2016 |
| 10/11/2016 | 1 | 6.11 | 49.25 | USA | 9053464323 | 05/12/2016 | | US | 10/11/2016 | 15/11/2016 |
| 11/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 15/11/2016 |
| 10/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 10/11/2016 | 16/11/2016 |
| 10/11/2016 | 1 | 2.15 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 10/11/2016 | 15/11/2016 |
| 10/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 10/11/2016 | 17/11/2016 |
| 10/11/2016 | 1 | 6.22 | 49.25 | USA | 9053464323 | 05/12/2016 | | US | 10/11/2016 | 15/11/2016 |
| 10/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 10/11/2016 | 15/11/2016 |
| 11/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 15/11/2016 |
| 11/11/2016 | 1 | 10.88 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 16/11/2016 |
| 11/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 15/11/2016 |
| 11/11/2016 | 2 | 15.42 | 71.53 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 17/11/2016 |
| 11/11/2016 | 1 | 2.2 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 15/11/2016 |
| 11/11/2016 | 1 | 1.68 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 15/11/2016 |
| 11/11/2016 | 1 | 4.41 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 09/12/2016 |
| 11/11/2016 | 1 | 10.88 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 23/11/2016 |
| 11/11/2016 | 1 | 2.2 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 15/11/2016 |
| 11/11/2016 | 2 | 14.87 | 70.3 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 15/11/2016 |
| 11/11/2016 | 1 | 4.68 | 44.49 | USA | 9053464323 | 05/12/2016 | | US | 11/11/2016 | 17/11/2016 |
| 15/11/2016 | 2 | 26.5 | 98.75 | USA | 9053464323 | 05/12/2016 | | US | 14/11/2016 | 21/11/2016 |
| 15/11/2016 | 1 | 10.33 | 61.35 | USA | 9053464323 | 05/12/2016 | | US | 14/11/2016 | 19/11/2016 |
| 15/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 14/11/2016 | 21/11/2016 |
| 15/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 14/11/2016 | 22/11/2016 |
| 15/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 14/11/2016 | 19/11/2016 |
| 15/11/2016 | 1 | 10.92 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 14/11/2016 | 19/11/2016 |
| 15/11/2016 | 1 | 2.15 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 14/11/2016 | 21/11/2016 |
| 15/11/2016 | 1 | 2.15 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 14/11/2016 | 18/11/2016 |
| 15/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 15/11/2016 | 19/11/2016 |
| 15/11/2016 | 2 | 14.87 | 70.3 | USA | 9053464323 | 05/12/2016 | | US | 15/11/2016 | 19/11/2016 |
| 15/11/2016 | 1 | 2.34 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 15/11/2016 | 21/11/2016 |
| 17/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 26/11/2016 |
| 17/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 28/11/2016 |
| 16/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 16/11/2016 | 18/11/2016 |
| 17/11/2016 | 1 | 1.71 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 16/11/2016 | 19/11/2016 |
| 16/11/2016 | 1 | 24.29 | 93.8 | USA | 9053464323 | 05/12/2016 | | US | 16/11/2016 | 19/11/2016 |
| 17/11/2016 | 3 | 10.14 | 61.35 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 21/11/2016 |
| 16/11/2016 | 1 | 4.08 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 16/11/2016 | 21/11/2016 |
| 16/11/2016 | 1 | 9.1 | 58.77 | USA | 9053464323 | 05/12/2016 | | US | 16/11/2016 | 28/11/2016 |
| 17/11/2016 | 2 | 6.76 | 50.83 | USA | 9053464323 | 05/12/2016 | | US | 16/11/2016 | 28/11/2016 |

| Date | Qty | A | B | Ctry | Acct | Date2 | | Ctry2 | Date3 | Date4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 16/11/2016 | 1 | 2.94 | 36.1 | USA | 9053464323 | 05/12/2016 | | US | 16/11/2016 | 17/11/2016 |
| 17/11/2016 | 1 | 14.74 | 70.3 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 29/11/2016 |
| 17/11/2016 | 1 | 11.19 | 63.34 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 26/11/2016 |
| 17/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 26/11/2016 |
| 17/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 26/11/2016 |
| 17/11/2016 | 1 | 10.88 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 26/11/2016 |
| 17/11/2016 | 1 | 11.19 | 63.34 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 28/11/2016 |
| 17/11/2016 | 2 | 15.78 | 72.77 | USA | 9053464323 | 05/12/2016 | | US | 17/11/2016 | 28/11/2016 |
| 18/11/2016 | 1 | 10.88 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 18/11/2016 | 25/11/2016 |
| 18/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 18/11/2016 | 25/11/2016 |
| 18/11/2016 | 1 | 4.08 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 18/11/2016 | 26/11/2016 |
| 18/11/2016 | 1 | 0.7 | 27.24 | USA | 9053464323 | 05/12/2016 | | US | 18/11/2016 | 25/11/2016 |
| 18/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 18/11/2016 | 23/11/2016 |
| 18/11/2016 | 1 | 2.43 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 18/11/2016 | 25/11/2016 |
| 18/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 18/11/2016 | 28/11/2016 |
| 18/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 18/11/2016 | 28/11/2016 |
| 22/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 21/11/2016 | 28/11/2016 |
| 22/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 21/11/2016 | 28/11/2016 |
| 24/11/2016 | 1 | 11.46 | 63.34 | USA | 9053464323 | 05/12/2016 | | US | 24/11/2016 | 29/11/2016 |
| 22/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 21/11/2016 | 28/11/2016 |
| 22/11/2016 | 1 | 4.63 | 44.49 | USA | 9053464323 | 05/12/2016 | | US | 21/11/2016 | 26/11/2016 |
| 22/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 21/11/2016 | 28/11/2016 |
| 22/11/2016 | 1 | 10.33 | 61.35 | USA | 9053464323 | 05/12/2016 | | US | 22/11/2016 | 28/11/2016 |
| 22/11/2016 | 1 | 1.68 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 22/11/2016 | 28/11/2016 |
| 22/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 22/11/2016 | 28/11/2016 |
| 23/11/2016 | 1 | 10.33 | 61.35 | USA | 9053464323 | 05/12/2016 | | US | 22/11/2016 | 28/11/2016 |
| 22/11/2016 | 1 | 2.7 | 36.1 | USA | 9053464323 | 05/12/2016 | | US | 22/11/2016 | 28/11/2016 |
| 23/11/2016 | 1 | 1.7 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 23/11/2016 | 28/11/2016 |
| 24/11/2016 | 1 | 13.42 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 24/11/2016 | 30/11/2016 |
| 24/11/2016 | 1 | 11.09 | 63.34 | USA | 9053464323 | 05/12/2016 | | US | 24/11/2016 | 30/11/2016 |
| 24/11/2016 | 1 | 2.15 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 24/11/2016 | 29/11/2016 |
| 26/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 25/11/2016 | 02/12/2016 |
| 24/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 24/11/2016 | 30/11/2016 |
| 24/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 24/11/2016 | 30/11/2016 |
| 28/11/2016 | 1 | 4.14 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 28/11/2016 | 01/12/2016 |
| 28/11/2016 | 1 | 10.62 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 28/11/2016 | 02/12/2016 |
| 24/11/2016 | 1 | 2.34 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 24/11/2016 | 30/11/2016 |
| 24/11/2016 | 1 | 2.34 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 24/11/2016 | 29/11/2016 |
| 24/11/2016 | 1 | 2.05 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 24/11/2016 | 29/11/2016 |
| 28/11/2016 | 1 | 13.31 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 28/11/2016 | 01/12/2016 |
| 25/11/2016 | 2 | 6.76 | 50.83 | USA | 9053464323 | 05/12/2016 | | US | 25/11/2016 | 02/12/2016 |
| 25/11/2016 | 2 | 6.89 | 50.83 | USA | 9053464323 | 05/12/2016 | | US | 25/11/2016 | 30/11/2016 |
| 26/11/2016 | 1 | 4.41 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 25/11/2016 | 02/12/2016 |
| 26/11/2016 | 1 | 3.85 | 40.3 | USA | 9053464323 | 05/12/2016 | | US | 25/11/2016 | 03/12/2016 |
| 26/11/2016 | 1 | 10.88 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 25/11/2016 | 02/12/2016 |
| 28/11/2016 | 1 | 1.87 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 28/11/2016 | 01/12/2016 |
| 28/11/2016 | 1 | 10.92 | 62.34 | USA | 9053464323 | 05/12/2016 | | US | 28/11/2016 | 03/12/2016 |
| 28/11/2016 | 1 | 13.05 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 28/11/2016 | 07/12/2016 |
| 28/11/2016 | 1 | 4.29 | 42.39 | USA | 9053464323 | 05/12/2016 | | US | 28/11/2016 | 01/12/2016 |
| 29/11/2016 | 1 | 0.55 | 27.24 | USA | 9053464323 | 05/12/2016 | | US | 29/11/2016 | 02/12/2016 |
| 29/11/2016 | 2 | 17.34 | 76.49 | USA | 9053464323 | 05/12/2016 | | US | 29/11/2016 | 03/12/2016 |
| 29/11/2016 | 1 | 13.08 | 67.31 | USA | 9053464323 | 05/12/2016 | | US | 29/11/2016 | 02/12/2016 |
| 30/11/2016 | 1 | 1.79 | 31.9 | USA | 9053464323 | 05/12/2016 | | US | 30/11/2016 | 06/12/2016 |
| 30/11/2016 | 2 | 14.87 | 70.3 | USA | 9053464323 | 05/12/2016 | | US | 30/11/2016 | 02/12/2016 |
| 30/11/2016 | 2 | 14.87 | 70.3 | USA | 9053464323 | 05/12/2016 | | US | 30/11/2016 | 02/12/2016 |
| 30/11/2016 | 1 | 2.34 | 34.01 | USA | 9053464323 | 05/12/2016 | | US | 30/11/2016 | 05/12/2016 |
| 01/12/2016 | 3 | 34.82 | 119.78 | USA | 9053666929 | 09/01/2017 | | US | 01/12/2016 | 06/12/2016 |
| 01/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | | US | 01/12/2016 | 06/12/2016 |
| 01/12/2016 | 1 | 11.14 | 63.34 | USA | 9053666929 | 09/01/2017 | | US | 01/12/2016 | 06/12/2016 |
| 01/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | | US | 01/12/2016 | 07/12/2016 |
| 01/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | | US | 01/12/2016 | 06/12/2016 |
| 01/12/2016 | 1 | 28.31 | 103.69 | USA | 9053666929 | 09/01/2017 | | US | 01/12/2016 | 06/12/2016 |
| 01/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | | US | 01/12/2016 | 05/12/2016 |
| 01/12/2016 | 1 | 2.4 | 34.01 | USA | 9053666929 | 09/01/2017 | | US | 01/12/2016 | 06/12/2016 |
| 02/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | | US | 02/12/2016 | 06/12/2016 |
| 02/12/2016 | 1 | 4.29 | 42.39 | USA | 9053666929 | 09/01/2017 | | US | 02/12/2016 | 06/12/2016 |
| 02/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | | US | 02/12/2016 | 06/12/2016 |
| 05/12/2016 | 1 | 10.88 | 62.34 | USA | 9053666929 | 09/01/2017 | | US | 05/12/2016 | 08/12/2016 |
| 05/12/2016 | 1 | 10.89 | 62.34 | USA | 9053666929 | 09/01/2017 | | US | 05/12/2016 | 08/12/2016 |
| 05/12/2016 | 1 | 4.41 | 42.39 | USA | 9053666929 | 09/01/2017 | | US | 05/12/2016 | 08/12/2016 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2016 | 1 | 2.15 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 05/12/2016 | 12/12/2016 |
| 05/12/2016 | 1 | 1.68 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 05/12/2016 | 08/12/2016 |
| 05/12/2016 | 1 | 2.15 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 05/12/2016 | 07/12/2016 |
| 05/12/2016 | 1 | 10.88 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 05/12/2016 | 07/12/2016 |
| 05/12/2016 | 1 | 1.58 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 05/12/2016 | 07/12/2016 |
| 12/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 19/12/2016 |
| 05/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 05/12/2016 | 08/12/2016 |
| 05/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 05/12/2016 | 09/12/2016 |
| 05/12/2016 | 1 | 11.49 | 63.34 | USA | 9053666929 | 09/01/2017 | US | 05/12/2016 | 07/12/2016 |
| 05/12/2016 | 1 | 0.8 | 27.24 | USA | 9053666929 | 09/01/2017 | US | 05/12/2016 | 07/12/2016 |
| 06/12/2016 | 1 | 13.73 | 68.3 | USA | 9053666929 | 09/01/2017 | US | 06/12/2016 | 10/12/2016 |
| 08/12/2016 | 1 | 10.58 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 14/12/2016 |
| 08/12/2016 | 1 | 10.88 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 13/12/2016 |
| 06/12/2016 | 1 | 2.34 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 06/12/2016 | 09/12/2016 |
| 06/12/2016 | 1 | 1.68 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 06/12/2016 | 12/12/2016 |
| 06/12/2016 | 1 | 2.34 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 06/12/2016 | 14/12/2016 |
| 06/12/2016 | 3 | 10.14 | 61.35 | USA | 9053666929 | 09/01/2017 | US | 06/12/2016 | 12/12/2016 |
| 07/12/2016 | 3 | 10.14 | 61.35 | USA | 9053666929 | 09/01/2017 | US | 07/12/2016 | 12/12/2016 |
| 06/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 06/12/2016 | 09/12/2016 |
| 06/12/2016 | 1 | 2.15 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 06/12/2016 | 09/12/2016 |
| 07/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 07/12/2016 | 12/12/2016 |
| 07/12/2016 | 2 | 17.37 | 76.49 | USA | 9053666929 | 09/01/2017 | US | 07/12/2016 | 10/12/2016 |
| 07/12/2016 | 2 | 26.16 | 98.75 | USA | 9053666929 | 09/01/2017 | US | 07/12/2016 | 10/12/2016 |
| 07/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 07/12/2016 | 13/12/2016 |
| 07/12/2016 | 1 | 4.41 | 42.39 | USA | 9053666929 | 09/01/2017 | US | 07/12/2016 | 13/12/2016 |
| 07/12/2016 | 1 | 2.15 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 07/12/2016 | 13/12/2016 |
| 07/12/2016 | 1 | 4.41 | 42.39 | USA | 9053666929 | 09/01/2017 | US | 07/12/2016 | 12/12/2016 |
| 08/12/2016 | 1 | 2.23 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 07/12/2016 | 12/12/2016 |
| 08/12/2016 | 1 | 6.42 | 49.25 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 13/12/2016 |
| 08/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 13/12/2016 |
| 08/12/2016 | 1 | 2.15 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 12/12/2016 |
| 08/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 13/12/2016 |
| 09/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 17/12/2016 |
| 08/12/2016 | 1 | 2.2 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 14/12/2016 |
| 08/12/2016 | 1 | 2.34 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 14/12/2016 |
| 08/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 14/12/2016 |
| 09/12/2016 | 2 | 6.76 | 50.83 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 16/12/2016 |
| 09/12/2016 | 2 | 6.76 | 50.83 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 15/12/2016 |
| 08/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 08/12/2016 | 13/12/2016 |
| 09/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 16/12/2016 |
| 09/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 16/12/2016 |
| 09/12/2016 | 1 | 4.29 | 42.39 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 16/12/2016 |
| 09/12/2016 | 1 | 10.88 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 16/12/2016 |
| 09/12/2016 | 1 | 10.88 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 15/12/2016 |
| 09/12/2016 | 1 | 4.41 | 42.39 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 16/12/2016 |
| 09/12/2016 | 1 | 2.54 | 36.1 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 16/12/2016 |
| 09/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 09/12/2016 | 16/12/2016 |
| 12/12/2016 | 1 | 1.71 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 21/12/2016 |
| 12/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 20/12/2016 |
| 12/12/2016 | 1 | 4.59 | 44.49 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 21/12/2016 |
| 13/12/2016 | 1 | 4.29 | 42.39 | USA | 9053666929 | 09/01/2017 | US | 13/12/2016 | 19/12/2016 |
| 12/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 20/12/2016 |
| 12/12/2016 | 1 | 13.76 | 68.3 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 16/12/2016 |
| 12/12/2016 | 1 | 10.58 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 16/12/2016 |
| 12/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 19/12/2016 |
| 12/12/2016 | 2 | 14.87 | 70.3 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 19/12/2016 |
| 12/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 16/12/2016 |
| 12/12/2016 | 1 | 1.68 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 19/12/2016 |
| 12/12/2016 | 1 | 2.34 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 12/12/2016 | 16/12/2016 |
| 13/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 13/12/2016 | 19/12/2016 |
| 13/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 13/12/2016 | 19/12/2016 |
| 13/12/2016 | 1 | 2.48 | 34.01 | USA | 9053666929 | 09/01/2017 | US | 13/12/2016 | 19/12/2016 |
| 15/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 22/12/2016 |
| 14/12/2016 | 1 | 3.85 | 40.3 | USA | 9053666929 | 09/01/2017 | US | 14/12/2016 | 19/12/2016 |
| 13/12/2016 | 1 | 3.21 | 38.19 | USA | 9053666929 | 09/01/2017 | US | 13/12/2016 | 19/12/2016 |
| 14/12/2016 | 1 | 4.41 | 42.39 | USA | 9053666929 | 09/01/2017 | US | 14/12/2016 | 20/12/2016 |
| 14/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 14/12/2016 | 21/12/2016 |
| 15/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 20/12/2016 |
| 14/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 14/12/2016 | 19/12/2016 |
| 14/12/2016 | 1 | 10.33 | 61.35 | USA | 9053666929 | 09/01/2017 | US | 14/12/2016 | 19/12/2016 |
| 14/12/2016 | 1 | 1.68 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 14/12/2016 | 21/12/2016 |
| 14/12/2016 | 1 | 4.07 | 42.39 | USA | 9053666929 | 09/01/2017 | US | 14/12/2016 | 20/12/2016 |

| Date | Qty | Amount | Amount2 | Country | Number | Date | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|
| 14/12/2016 | 1 | 3.85 | 40.3 | USA | 9053666929 | 09/01/2017 | US | 14/12/2016 | 20/12/2016 |
| 15/12/2016 | 2 | 14.87 | 70.3 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 22/12/2016 |
| 15/12/2016 | 3 | 25.84 | 97.51 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 20/12/2016 |
| 15/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 20/12/2016 |
| 15/12/2016 | 2 | 7.7 | 54.01 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 20/12/2016 |
| 15/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 20/12/2016 |
| 15/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 21/12/2016 |
| 15/12/2016 | 1 | 1.79 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 21/12/2016 |
| 15/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 20/12/2016 |
| 15/12/2016 | 1 | 1.64 | 31.9 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 21/12/2016 |
| 15/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 21/12/2016 |
| 15/12/2016 | 1 | 4.29 | 42.39 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 23/12/2016 |
| 15/12/2016 | 1 | 10.33 | 61.35 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 21/12/2016 |
| 15/12/2016 | 1 | 10.62 | 62.34 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 22/12/2016 |
| 15/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 22/12/2016 |
| 15/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 15/12/2016 | 21/12/2016 |
| 16/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 16/12/2016 | 21/12/2016 |
| 16/12/2016 | 1 | 13.08 | 67.31 | USA | 9053666929 | 09/01/2017 | US | 16/12/2016 | 21/12/2016 |
| 16/12/2016 | 2 | 14.87 | 70.3 | USA | 9053666929 | 09/01/2017 | US | 16/12/2016 | 21/12/2016 |
| 05/01/2017 | 1 | 10.88 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 05/01/2017 | 10/01/2017 |
| 05/01/2017 | 2 | 17.72 | 77.72 | USA | 9053837922 | 06/02/2017 | US | 05/01/2017 | 10/01/2017 |
| 05/01/2017 | 1 | 6.83 | 50.83 | USA | 9053837922 | 06/02/2017 | US | 05/01/2017 | 10/01/2017 |
| 05/01/2017 | 1 | 10.58 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 05/01/2017 | 10/01/2017 |
| 05/01/2017 | 1 | 11.15 | 63.34 | USA | 9053837922 | 06/02/2017 | US | 05/01/2017 | 10/01/2017 |
| 03/01/2017 | 1 | 2.43 | 34.01 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 06/01/2017 |
| 03/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 09/01/2017 |
| 03/01/2017 | 1 | 45.41 | 145.74 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 06/01/2017 |
| 03/01/2017 | 1 | 11.4 | 63.34 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 06/01/2017 |
| 03/01/2017 | 1 | 1.93 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 06/01/2017 |
| 03/01/2017 | 1 | 8.05 | 55.59 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 06/01/2017 |
| 03/01/2017 | 1 | 4.29 | 42.39 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 06/01/2017 |
| 03/01/2017 | 1 | 5.54 | 47.66 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 06/01/2017 |
| 03/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 09/01/2017 |
| 03/01/2017 | 1 | 10.3 | 61.35 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 06/01/2017 |
| 03/01/2017 | 1 | 2.15 | 34.01 | USA | 9053837922 | 06/02/2017 | US | 03/01/2017 | 06/01/2017 |
| 04/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 09/01/2017 |
| 04/01/2017 | 2 | 15.76 | 72.77 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 07/01/2017 |
| 04/01/2017 | 1 | 1.7 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 07/01/2017 |
| 04/01/2017 | 1 | 10.62 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 07/01/2017 |
| 04/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 10/01/2017 |
| 04/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 15/02/2017 |
| 04/01/2017 | 1 | 10.89 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 07/01/2017 |
| 04/01/2017 | 1 | 10.62 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 09/01/2017 |
| 04/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 09/01/2017 |
| 05/01/2017 | 1 | 10.92 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 05/01/2017 | 11/01/2017 |
| 04/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 04/01/2017 | 09/01/2017 |
| 05/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | US | 05/01/2017 | 10/01/2017 |
| 05/01/2017 | 1 | 10.62 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 05/01/2017 | 13/01/2017 |
| 05/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | US | 05/01/2017 | 11/01/2017 |
| 06/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 11/01/2017 |
| 06/01/2017 | 1 | 10.88 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 10/01/2017 |
| 06/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 10/01/2017 |
| 06/01/2017 | 1 | 11.14 | 63.34 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 10/01/2017 |
| 06/01/2017 | 1 | 13.42 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 11/01/2017 |
| 06/01/2017 | 1 | 17.19 | 76.49 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 10/01/2017 |
| 06/01/2017 | 1 | 25.75 | 97.51 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 11/01/2017 |
| 06/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 11/01/2017 |
| 06/01/2017 | 1 | 7.59 | 54.01 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 11/01/2017 |
| 06/01/2017 | 1 | 2.52 | 36.1 | USA | 9053837922 | 06/02/2017 | US | 06/01/2017 | 11/01/2017 |
| 10/01/2017 | 1 | 11.14 | 63.34 | USA | 9053837922 | 06/02/2017 | US | 09/01/2017 | 20/01/2017 |
| 09/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 09/01/2017 | 13/01/2017 |
| 09/01/2017 | 1 | 11.46 | 63.34 | USA | 9053837922 | 06/02/2017 | US | 09/01/2017 | 12/01/2017 |
| 10/01/2017 | 1 | 10.88 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 10/01/2017 | 20/01/2017 |
| 09/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | US | 09/01/2017 | 12/01/2017 |
| 12/01/2017 | 1 | 12.1 | 65.32 | USA | 9053837922 | 06/02/2017 | US | 12/01/2017 | 18/01/2017 |
| 10/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 10/01/2017 | 20/01/2017 |
| 10/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 10/01/2017 | 20/01/2017 |
| 10/01/2017 | 1 | 13.38 | 67.31 | USA | 9053837922 | 06/02/2017 | US | 10/01/2017 | 19/01/2017 |
| 10/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | US | 10/01/2017 | 24/01/2017 |
| 10/01/2017 | 1 | 10.92 | 62.34 | USA | 9053837922 | 06/02/2017 | US | 10/01/2017 | 19/01/2017 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2017 | 1 | 4.29 | 42.39 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 19/01/2017 |
| 11/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | | US | 11/01/2017 | 17/01/2017 |
| 11/01/2017 | 1 | 10.33 | 61.35 | USA | 9053837922 | 06/02/2017 | | US | 11/01/2017 | 17/01/2017 |
| 11/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | | US | 11/01/2017 | 17/01/2017 |
| 12/01/2017 | 1 | 10.62 | 62.34 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 06/02/2017 |
| 12/01/2017 | 1 | 10.29 | 61.35 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 18/01/2017 |
| 12/01/2017 | 3 | 10.14 | 61.35 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 19/01/2017 |
| 12/01/2017 | 1 | 4.29 | 42.39 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 31/01/2017 |
| 12/01/2017 | 1 | 14.24 | 69.3 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 01/02/2017 |
| 12/01/2017 | 1 | 20.22 | 83.9 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 19/01/2017 |
| 11/01/2017 | 1 | 0.7 | 27.24 | USA | 9053837922 | 06/02/2017 | | US | 11/01/2017 | 18/01/2017 |
| 12/01/2017 | 1 | 31 | 109.87 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 18/01/2017 |
| 12/01/2017 | 1 | 2.15 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 18/01/2017 |
| 12/01/2017 | 1 | 2.46 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 18/01/2017 |
| 12/01/2017 | 1 | 5.01 | 46.07 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 18/01/2017 |
| 12/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 19/01/2017 |
| | | | | | | | | | | |
| 12/01/2017 | 1 | 10.33 | 61.35 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 18/01/2017 |
| 12/01/2017 | 2 | 17.15 | 76.49 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 19/01/2017 |
| 12/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 18/01/2017 |
| 12/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 18/01/2017 |
| 12/01/2017 | 3 | 10.14 | 61.35 | USA | 9053837922 | 06/02/2017 | | US | 12/01/2017 | 18/01/2017 |
| 13/01/2017 | 1 | 1.7 | 31.9 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 17/01/2017 |
| 13/01/2017 | 1 | 10.33 | 61.35 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 18/01/2017 |
| 13/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 17/01/2017 |
| 13/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 17/01/2017 |
| 13/01/2017 | 1 | 10.62 | 62.34 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 17/01/2017 |
| 13/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 17/01/2017 |
| 13/01/2017 | 1 | 10.33 | 61.35 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 17/01/2017 |
| 13/01/2017 | 1 | 10.62 | 62.34 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 17/01/2017 |
| 13/01/2017 | 1 | 1.7 | 31.9 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 18/01/2017 |
| 13/01/2017 | 2 | 2.15 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 13/01/2017 | 19/01/2017 |
| 16/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | | US | 16/01/2017 | 26/01/2017 |
| 17/01/2017 | 1 | 6.65 | 50.83 | USA | 9053837922 | 06/02/2017 | | US | 17/01/2017 | 28/01/2017 |
| 17/01/2017 | 2 | 15.37 | 71.53 | USA | 9053837922 | 06/02/2017 | | US | 17/01/2017 | 25/01/2017 |
| 17/01/2017 | 1 | 13.08 | 67.31 | USA | 9053837922 | 06/02/2017 | | US | 17/01/2017 | 26/01/2017 |
| 18/01/2017 | 1 | 2.15 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 18/01/2017 | 26/01/2017 |
| 18/01/2017 | 1 | 4.41 | 42.39 | USA | 9053837922 | 06/02/2017 | | US | 18/01/2017 | 26/01/2017 |
| 18/01/2017 | 1 | 10.62 | 62.34 | USA | 9053837922 | 06/02/2017 | | US | 18/01/2017 | 26/01/2017 |
| 19/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | | US | 19/01/2017 | 24/01/2017 |
| 19/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | | US | 19/01/2017 | 30/01/2017 |
| 19/01/2017 | 1 | 1.79 | 31.9 | USA | 9053837922 | 06/02/2017 | | US | 19/01/2017 | 24/01/2017 |
| 20/01/2017 | 1 | 4.29 | 42.39 | USA | 9053837922 | 06/02/2017 | | US | 20/01/2017 | 28/01/2017 |
| 23/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 23/01/2017 | 27/01/2017 |
| 23/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 23/01/2017 | 27/01/2017 |
| 23/01/2017 | 1 | 4.41 | 42.39 | USA | 9053837922 | 06/02/2017 | | US | 23/01/2017 | 27/01/2017 |
| 23/01/2017 | 1 | 2.4 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 23/01/2017 | 27/01/2017 |
| 24/01/2017 | 1 | 4.47 | 42.39 | USA | 9053837922 | 06/02/2017 | | US | 24/01/2017 | 31/01/2017 |
| 24/01/2017 | 1 | 2.54 | 36.1 | USA | 9053837922 | 06/02/2017 | | US | 24/01/2017 | 27/01/2017 |
| 24/01/2017 | 1 | 2.58 | 36.1 | USA | 9053837922 | 06/02/2017 | | US | 24/01/2017 | 27/01/2017 |
| 25/01/2017 | 1 | 10.88 | 62.34 | USA | 9053837922 | 06/02/2017 | | US | 25/01/2017 | 30/01/2017 |
| 25/01/2017 | 1 | 4.29 | 42.39 | USA | 9053837922 | 06/02/2017 | | US | 25/01/2017 | 30/01/2017 |
| 25/01/2017 | 1 | 2.15 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 25/01/2017 | 31/01/2017 |
| 25/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 25/01/2017 | 31/01/2017 |
| 26/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 26/01/2017 | 31/01/2017 |
| 26/01/2017 | 1 | 2.6 | 36.1 | USA | 9053837922 | 06/02/2017 | | US | 26/01/2017 | 02/02/2017 |
| 26/01/2017 | 1 | 2.94 | 36.1 | USA | 9053837922 | 06/02/2017 | | US | 26/01/2017 | 31/01/2017 |
| 26/01/2017 | 1 | 7.26 | 52.42 | USA | 9053837922 | 06/02/2017 | | US | 26/01/2017 | 31/01/2017 |
| 27/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 27/01/2017 | 31/01/2017 |
| 27/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 27/01/2017 | 31/01/2017 |
| 27/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 27/01/2017 | 01/02/2017 |
| 30/01/2017 | 1 | 4.29 | 42.39 | USA | 9053837922 | 06/02/2017 | | US | 30/01/2017 | 01/02/2017 |
| 30/01/2017 | 1 | 1.95 | 31.9 | USA | 9053837922 | 06/02/2017 | | US | 30/01/2017 | 01/02/2017 |
| 30/01/2017 | 1 | 4.29 | 42.39 | USA | 9053837922 | 06/02/2017 | | US | 30/01/2017 | 06/02/2017 |
| 30/01/2017 | 1 | 2.15 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 30/01/2017 | 01/02/2017 |
| 31/01/2017 | 1 | 2.15 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 31/01/2017 | 03/02/2017 |
| 31/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 31/01/2017 | 03/02/2017 |
| 31/01/2017 | 1 | 2.6 | 36.1 | USA | 9053837922 | 06/02/2017 | | US | 31/01/2017 | 06/02/2017 |
| 31/01/2017 | 1 | 2.34 | 34.01 | USA | 9053837922 | 06/02/2017 | | US | 31/01/2017 | 03/02/2017 |
| 02/02/2017 | 1 | 6.22 | 49.25 | USA | 9054015873 | 06/03/2017 | | US | 02/02/2017 | 07/02/2017 |
| 02/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 02/02/2017 | 06/02/2017 |
| 02/02/2017 | 1 | 4.29 | 42.39 | USA | 9054015873 | 06/03/2017 | | US | 02/02/2017 | 06/02/2017 |

| Date | | Val1 | Val2 | Ctry | Number | Date2 | | Ctry2 | Date3 | Date4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2017 | 1 | 1.68 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 06/02/2017 | 14/02/2017 |
| 06/02/2017 | 1 | 0.85 | 27.24 | USA | 9054015873 | 06/03/2017 | | US | 06/02/2017 | 14/02/2017 |
| 06/02/2017 | 1 | 1.68 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 06/02/2017 | 15/02/2017 |
| 06/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 06/02/2017 | 14/02/2017 |
| 06/02/2017 | 1 | 4.35 | 42.39 | USA | 9054015873 | 06/03/2017 | | US | 06/02/2017 | 14/02/2017 |
| 06/02/2017 | 1 | 4.35 | 42.39 | USA | 9054015873 | 06/03/2017 | | US | 06/02/2017 | 14/02/2017 |
| 07/02/2017 | 1 | 2.54 | 36.1 | USA | 9054015873 | 06/03/2017 | | US | 07/02/2017 | 10/02/2017 |
| 07/02/2017 | 1 | 1.68 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 07/02/2017 | 13/02/2017 |
| 07/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 07/02/2017 | 10/02/2017 |
| 07/02/2017 | 1 | 2.34 | 34.01 | USA | 9054015873 | 06/03/2017 | | US | 07/02/2017 | 15/02/2017 |
| 07/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 07/02/2017 | 15/02/2017 |
| 07/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 07/02/2017 | 10/02/2017 |
| 08/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 08/02/2017 | 14/02/2017 |
| 08/02/2017 | 1 | 1.68 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 08/02/2017 | 14/02/2017 |
| 08/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 08/02/2017 | 14/02/2017 |
| 09/02/2017 | 1 | 2.48 | 34.01 | USA | 9054015873 | 06/03/2017 | | US | 09/02/2017 | 13/02/2017 |
| 09/02/2017 | 1 | 2.15 | 34.01 | USA | 9054015873 | 06/03/2017 | | US | 09/02/2017 | 25/02/2017 |
| 10/02/2017 | 1 | 4.35 | 42.39 | USA | 9054015873 | 06/03/2017 | | US | 10/02/2017 | 13/02/2017 |
| 10/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 10/02/2017 | 14/02/2017 |
| 10/02/2017 | 1 | 1.71 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 10/02/2017 | 14/02/2017 |
| 14/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 13/02/2017 | 17/02/2017 |
| 14/02/2017 | 1 | 2.15 | 34.01 | USA | 9054015873 | 06/03/2017 | | US | 13/02/2017 | 17/02/2017 |
| 15/02/2017 | 1 | 6.22 | 49.25 | USA | 9054015873 | 06/03/2017 | | US | 14/02/2017 | 17/02/2017 |
| 15/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 15/02/2017 | 22/02/2017 |
| 15/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 15/02/2017 | 18/02/2017 |
| 16/02/2017 | 1 | 4.63 | 44.49 | USA | 9054015873 | 06/03/2017 | | US | 16/02/2017 | 21/02/2017 |
| 16/02/2017 | 1 | 2.15 | 34.01 | USA | 9054015873 | 06/03/2017 | | US | 16/02/2017 | 21/02/2017 |
| 17/02/2017 | 1 | 2.4 | 34.01 | USA | 9054015873 | 06/03/2017 | | US | 17/02/2017 | 23/02/2017 |
| 17/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 17/02/2017 | 23/02/2017 |
| 20/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 20/02/2017 | 23/02/2017 |
| 21/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 21/02/2017 | 24/02/2017 |
| 22/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 22/02/2017 | 27/02/2017 |
| 22/02/2017 | 3 | 6.47 | 49.25 | USA | 9054015873 | 06/03/2017 | | US | 22/02/2017 | 25/02/2017 |
| 22/02/2017 | 1 | 1.68 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 22/02/2017 | 27/02/2017 |
| 22/02/2017 | 1 | 4.07 | 42.39 | USA | 9054015873 | 06/03/2017 | | US | 22/02/2017 | 27/02/2017 |
| 23/02/2017 | 1 | 1.71 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 23/02/2017 | 27/02/2017 |
| 23/02/2017 | 1 | 4.41 | 42.39 | USA | 9054015873 | 06/03/2017 | | US | 23/02/2017 | 28/02/2017 |
| 23/02/2017 | 1 | 1.68 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 23/02/2017 | 27/02/2017 |
| 23/02/2017 | 1 | 1.68 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 23/02/2017 | 27/02/2017 |
| 24/02/2017 | 1 | 2.15 | 34.01 | USA | 9054015873 | 06/03/2017 | | US | 24/02/2017 | 28/02/2017 |
| 24/02/2017 | 1 | 2.34 | 34.01 | USA | 9054015873 | 06/03/2017 | | US | 24/02/2017 | 01/03/2017 |
| 24/02/2017 | 2 | 4.49 | 44.49 | USA | 9054015873 | 06/03/2017 | | US | 24/02/2017 | 01/03/2017 |
| 27/02/2017 | 1 | 1.71 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 27/02/2017 | 02/03/2017 |
| 27/02/2017 | 1 | 1.79 | 31.9 | USA | 9054015873 | 06/03/2017 | | US | 27/02/2017 | 02/03/2017 |
| 01/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 28/02/2017 | 01/03/2017 |
| 01/03/2017 | 1 | 4.08 | 42.39 | USA | 9054228292 | 10/04/2017 | | US | 01/03/2017 | 06/03/2017 |
| 01/03/2017 | 1 | 4.08 | 42.39 | USA | 9054228292 | 10/04/2017 | | US | 01/03/2017 | 04/03/2017 |
| 01/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 01/03/2017 | 06/03/2017 |
| 02/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 02/03/2017 | 08/03/2017 |
| 03/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 03/03/2017 | 07/03/2017 |
| 03/03/2017 | 1 | 2.43 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 03/03/2017 | 08/03/2017 |
| 06/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 06/03/2017 | 09/03/2017 |
| 06/03/2017 | 1 | 4.14 | 42.39 | USA | 9054228292 | 10/04/2017 | | US | 06/03/2017 | 09/03/2017 |
| 06/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 06/03/2017 | 08/03/2017 |
| 06/03/2017 | 1 | 4.47 | 42.39 | USA | 9054228292 | 10/04/2017 | | US | 06/03/2017 | 08/03/2017 |
| 07/03/2017 | 1 | 2.54 | 36.1 | USA | 9054228292 | 10/04/2017 | | US | 07/03/2017 | 10/03/2017 |
| 08/03/2017 | 1 | 1.71 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 08/03/2017 | 13/03/2017 |
| 09/03/2017 | 1 | 4.08 | 42.39 | USA | 9054228292 | 10/04/2017 | | US | 08/03/2017 | 13/03/2017 |
| 09/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 09/03/2017 | 13/03/2017 |
| 10/03/2017 | 1 | 2.4 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 10/03/2017 | 15/03/2017 |
| 13/03/2017 | 1 | 1.68 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 13/03/2017 | 17/03/2017 |
| 13/03/2017 | 1 | 2.34 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 13/03/2017 | 17/03/2017 |
| 13/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 13/03/2017 | 21/03/2017 |
| 13/03/2017 | 1 | 1.68 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 13/03/2017 | 20/03/2017 |
| 13/03/2017 | 1 | 1.68 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 13/03/2017 | 17/03/2017 |
| 13/03/2017 | 1 | 2.34 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 13/03/2017 | 17/03/2017 |
| 14/03/2017 | 1 | 2.34 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 14/03/2017 | 21/03/2017 |
| 15/03/2017 | 1 | 2.4 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 14/03/2017 | 21/03/2017 |
| 15/03/2017 | 1 | 2.34 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 14/03/2017 | 21/03/2017 |
| 14/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 14/03/2017 | 21/03/2017 |
| 15/03/2017 | 1 | 4.29 | 42.39 | USA | 9054228292 | 10/04/2017 | | US | 16/03/2017 | 22/03/2017 |

| Date | Qty | Price | Total | Ctry | Product # | Date | | Ctry | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 15/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 16/03/2017 | 22/03/2017 |
| 16/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 16/03/2017 | 22/03/2017 |
| 16/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 16/03/2017 | 21/03/2017 |
| 16/03/2017 | 2 | 8.43 | 55.59 | USA | 9054228292 | 10/04/2017 | | US | 16/03/2017 | 20/03/2017 |
| 16/03/2017 | 1 | 1.68 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 16/03/2017 | 21/03/2017 |
| 17/03/2017 | 1 | 1.68 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 17/03/2017 | 23/03/2017 |
| 21/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 20/03/2017 | 24/03/2017 |
| 20/03/2017 | 1 | 1.15 | 29.58 | USA | 9054228292 | 10/04/2017 | | US | 20/03/2017 | 24/03/2017 |
| 22/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 22/03/2017 | 25/03/2017 |
| 22/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 22/03/2017 | 28/03/2017 |
| 22/03/2017 | 1 | 3.94 | 40.3 | USA | 9054228292 | 10/04/2017 | | US | 22/03/2017 | 27/03/2017 |
| 22/03/2017 | 2 | 4.49 | 44.49 | USA | 9054228292 | 10/04/2017 | | US | 22/03/2017 | 25/03/2017 |
| 24/03/2017 | 2 | 3.5 | 44.49 | USA | 9054228292 | 10/04/2017 | | US | 23/03/2017 | 30/03/2017 |
| 23/03/2017 | 1 | 2.15 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 23/03/2017 | 04/04/2017 |
| 23/03/2017 | 1 | 2.15 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 23/03/2017 | 30/03/2017 |
| 23/03/2017 | 1 | 0.55 | 27.24 | USA | 9054228292 | 10/04/2017 | | US | 24/03/2017 | 30/03/2017 |
| 24/03/2017 | 1 | 6.22 | 49.25 | USA | 9054228292 | 10/04/2017 | | US | 24/03/2017 | 30/03/2017 |
| 27/03/2017 | 1 | 4.35 | 42.39 | USA | 9054228292 | 10/04/2017 | | US | 27/03/2017 | 30/03/2017 |
| 27/03/2017 | 1 | 4.47 | 42.39 | USA | 9054228292 | 10/04/2017 | | US | 27/03/2017 | 30/03/2017 |
| 28/03/2017 | 1 | 2.34 | 34.01 | USA | 9054228292 | 10/04/2017 | | US | 28/03/2017 | 31/03/2017 |
| 28/03/2017 | 1 | 1.7 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 28/03/2017 | 03/04/2017 |
| 28/03/2017 | 1 | 1.79 | 31.9 | USA | 9054228292 | 10/04/2017 | | US | 28/03/2017 | 31/03/2017 |
| 31/03/2017 | 1 | 1.68 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 31/03/2017 | 04/04/2017 |
| 31/03/2017 | 1 | 1.68 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 31/03/2017 | 04/04/2017 |
| 31/03/2017 | 1 | 6.22 | 49.25 | USA | 9054393204 | 08/05/2017 | | US | 31/03/2017 | 04/04/2017 |
| 31/03/2017 | 1 | 4.35 | 42.39 | USA | 9054393204 | 08/05/2017 | | US | 31/03/2017 | 04/04/2017 |
| 03/04/2017 | 1 | 4.14 | 42.39 | USA | 9054393204 | 08/05/2017 | | US | 03/04/2017 | 05/04/2017 |
| 04/04/2017 | 1 | 3.94 | 40.3 | USA | 9054393204 | 08/05/2017 | | US | 04/04/2017 | 10/04/2017 |
| 04/04/2017 | 1 | 1.65 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 04/04/2017 | 06/04/2017 |
| 04/04/2017 | 1 | 1.68 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 04/04/2017 | 07/04/2017 |
| 04/04/2017 | 2 | 12.44 | 65.32 | USA | 9054393204 | 08/05/2017 | | US | 04/04/2017 | 07/04/2017 |
| 05/04/2017 | 1 | 2.15 | 34.01 | USA | 9054393204 | 08/05/2017 | | US | 05/04/2017 | 11/04/2017 |
| 05/04/2017 | 1 | 1.68 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 05/04/2017 | 12/04/2017 |
| 05/04/2017 | 1 | 1.89 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 05/04/2017 | 13/04/2017 |
| 05/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 05/04/2017 | 12/04/2017 |
| 06/04/2017 | 1 | 1.61 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 06/04/2017 | 18/04/2017 |
| 06/04/2017 | 1 | 4.14 | 42.39 | USA | 9054393204 | 08/05/2017 | | US | 06/04/2017 | 10/04/2017 |
| 06/04/2017 | 1 | 1.61 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 06/04/2017 | 11/04/2017 |
| 07/04/2017 | 1 | 2.2 | 34.01 | USA | 9054393204 | 08/05/2017 | | US | 07/04/2017 | 12/04/2017 |
| 07/04/2017 | 1 | 1.68 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 07/04/2017 | 12/04/2017 |
| 07/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 07/04/2017 | 11/04/2017 |
| 10/04/2017 | 1 | 1.68 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 10/04/2017 | 13/04/2017 |
| 10/04/2017 | 1 | 1.61 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 10/04/2017 | 14/04/2017 |
| 12/04/2017 | 2 | 15.42 | 71.53 | USA | 9054393204 | 08/05/2017 | | US | 12/04/2017 | 19/04/2017 |
| 11/04/2017 | 1 | 1.7 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 11/04/2017 | 18/04/2017 |
| 12/04/2017 | 1 | 1.77 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 12/04/2017 | 17/04/2017 |
| 13/04/2017 | 2 | 15.57 | 72.77 | USA | 9054393204 | 08/05/2017 | | US | 13/04/2017 | 18/04/2017 |
| 18/04/2017 | 1 | 4.41 | 42.39 | USA | 9054393204 | 08/05/2017 | | US | 18/04/2017 | 24/04/2017 |
| 18/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 18/04/2017 | 22/04/2017 |
| 18/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 18/04/2017 | 22/04/2017 |
| 18/04/2017 | 1 | 2.91 | 36.1 | USA | 9054393204 | 08/05/2017 | | US | 18/04/2017 | 21/04/2017 |
| 20/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 20/04/2017 | 25/04/2017 |
| 20/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 20/04/2017 | 25/04/2017 |
| 20/04/2017 | 1 | 4.51 | 44.49 | USA | 9054393204 | 08/05/2017 | | US | 20/04/2017 | 25/04/2017 |
| 24/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 21/04/2017 | 29/04/2017 |
| 24/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 21/04/2017 | 28/04/2017 |
| 25/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 25/04/2017 | 01/05/2017 |
| 25/04/2017 | 1 | 2.15 | 34.01 | USA | 9054393204 | 08/05/2017 | | US | 25/04/2017 | 01/05/2017 |
| 26/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 26/04/2017 | 01/05/2017 |
| 26/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 26/04/2017 | 01/05/2017 |
| 26/04/2017 | 1 | 1.71 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 26/04/2017 | 02/05/2017 |
| 26/04/2017 | 1 | 2.15 | 34.01 | USA | 9054393204 | 08/05/2017 | | US | 26/04/2017 | 01/05/2017 |
| 26/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 26/04/2017 | 02/05/2017 |
| 26/04/2017 | 1 | 2.15 | 34.01 | USA | 9054393204 | 08/05/2017 | | US | 26/04/2017 | 29/04/2017 |
| 26/04/2017 | 1 | 2.15 | 34.01 | USA | 9054393204 | 08/05/2017 | | US | 26/04/2017 | 01/05/2017 |
| 27/04/2017 | 3 | 12.45 | 65.32 | USA | 9054393204 | 08/05/2017 | | US | 27/04/2017 | 02/05/2017 |
| 27/04/2017 | 2 | 6.63 | 50.83 | USA | 9054393204 | 08/05/2017 | | US | 27/04/2017 | 01/05/2017 |
| 27/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | | US | 27/04/2017 | 04/05/2017 |
| 28/04/2017 | 1 | 2.34 | 34.01 | USA | 9054393204 | 08/05/2017 | | US | 28/04/2017 | 02/05/2017 |
| 28/04/2017 | 2 | 8.28 | 55.59 | USA | 9054393204 | 08/05/2017 | | US | 28/04/2017 | 02/05/2017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | US | 28/04/2017 | 02/05/2017 |
| 28/04/2017 | 1 | 1.79 | 31.9 | USA | 9054393204 | 08/05/2017 | US | 28/04/2017 | 02/05/2017 |
| 02/05/2017 | 1 | 2.34 | 34.01 | USA | 9054564056 | 05/06/2017 | US | 02/05/2017 | 08/05/2017 |
| 02/05/2017 | 1 | 4.29 | 42.39 | USA | 9054564056 | 05/06/2017 | US | 02/05/2017 | 09/05/2017 |

# EXHIBIT C

EXHIBIT C
Page 48

**In regards to REQUEST NO. 1, REQUEST NO. 2, and REQUEST NO. 3**

**TYPE: General account information**

**DATE: March 20, 2017**

Bitrix24 cloud account URL amazonmedica.bitrix24.com
Date of registration 01/13/2016 04:46:25
Confirmed via email - YES
Last signed 18 March 2017 20:35:22
Last Activity 18 March 2017 22:28:55
Account active - Y
Language en
Email david@amazonmedica.com
Current Email admin@amedicas.com
Email from order administrator@amazonmedica.com
Contact person Amazon Medica Inc. (David Wagenleiter)
Current contact person Amedicas.com (Max Steinberg)
External code is 1759281
Commercial user - YES
Bitrix24 Subscription - Professional
Subscription end date 22 March 2017
Intranet users 8
Extranet users 5
Size 16711.81 MB
Extra online storage space - NO
Additional Users - NO
Telephony SIP Connector subscription - NO
Multiple Credit Cards - Not Allowed
Multiple PayPal - Not Allowed
3DSecure is required to purchase Telephony Credits - YES
Telephony Credits daily limit is set - NO
Telephony Credits limit on purchases is set - NO
IP upon registration 210.19.251.195
Country of registration MY

EXHIBIT C
Page 49